# EXHIBIT B

TO PETITION TO COMPEL
INDIVIDUAL ARBITRATIONS

## List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1 | Aaron Cecemski | 3328 | Harold Mcfadden | 6655 | Michael William Clark |
| 2 | Aaron Ciccia | 3329 | Harold Schroeder | 6656 | Michael Winn |
| 3 | Aaron D Vojtko | 3330 | Harriet Aina | 6657 | Michael Wittlieff |
| 4 | Aaron Dwyer | 3331 | Harriet Stelios | 6658 | Michael Wittlieff |
| 5 | Aaron Granda | 3332 | Harriet Strawn | 6659 | Michael Wiyy |
| 6 | Aaron Holstad | 3333 | Harry C Wilson | 6660 | Michael Wood |
| 7 | Aaron Kitchens | 3334 | Harry Davis | 6661 | Michael Yates |
| 8 | Aaron Lindholm | 3335 | Harry Jenness | 6662 | Michael Young |
| 9 | Aaron Meeden | 3336 | Harry Michael Gravelle | 6663 | Michael Young |
| 10 | Aaron Prather | 3337 | Harry Russell | 6664 | Michael. Barton |
| 11 | Aaron Rey | 3338 | Harry Terzian | 6665 | Michaelleene Conley |
| 12 | Aaron Stoops | 3339 | Harry Zigelmierh | 6666 | Michel Yerkey |
| 13 | Acie D. Scott Jr. | 3340 | Harvey Baker | 6667 | Michele A Connors |
| 14 | Adam Bachelor | 3341 | Harvey Garrett | 6668 | Michele Aleck |
| 15 | Adam Dorr | 3342 | Harvey Gow | 6669 | Michele Barrett |
| 16 | Adam Feller | 3343 | Harvey Gutman | 6670 | Michele Bonsignore |
| 17 | Adam Ford-Harrington | 3344 | Harvey Maze | 6671 | Michele Churilla |
| 18 | Adam Kahl | 3345 | Harvey White | 6672 | Michele Clavey Conner |
| 19 | Adam Klotzbuecher | 3346 | Hattie Godfrey | 6673 | Michele Conner |
| 20 | Adam Leist | 3347 | Hattie Wesley | 6674 | Michele Devault |
| 21 | Adam Mcafee | 3348 | Hazel Munnell | 6675 | Michele Franck |
| 22 | Adam Robbs | 3349 | Heath Goldstein | 6676 | Michele Gerber |
| 23 | Adam Straus | 3350 | Heath Tucker | 6677 | Michele Jackson |
| 24 | Adam Welker | 3351 | Heather Bell | 6678 | Michele Kolb |
| 25 | Adambecker | 3352 | Heather Blair | 6679 | Michele Lacey |
| 26 | Adana Marquess | 3353 | Heather Blair | 6680 | Michele Lum |
| 27 | Adelina Vialpando | 3354 | Heather Cherry | 6681 | Michele Mcdougal |
| 28 | Adolph Robles | 3355 | Heather Collins | 6682 | Michele Mercier |
| 29 | Adrian Comer | 3356 | Heather Dobbs | 6683 | Michele Petersen |
| 30 | Adriana Torres | 3357 | Heather Engle | 6684 | Michele Ploehn |
| 31 | Adrienne Smith | 3358 | Heather Frantz | 6685 | Michele Roberts-Herter |
| 32 | Advisors Southeastern Alliance, Inc | 3359 | Heather Goff | 6686 | Michele Ryan |
| 33 | Afshan Anjim | 3360 | Heather Griggd | 6687 | Michele Schneider |
| 34 | Agustina Cabrera | 3361 | Heather Hoback | 6688 | Michele Steele |
| 35 | Aileene Avila | 3362 | Heather Kelley | 6689 | Michele Tolsdorf |
| 36 | Al Ja | 3363 | Heather Mason | 6690 | Michele Witte |
| 37 | Al Kauanui | 3364 | Heather Moore-Hinton | 6691 | Michele Wright |
| 38 | Al Meier | 3365 | Heather Potter | 6692 | Michelle M. |
| 39 | Alaina Johnson | 3366 | Heather Racca | 6693 | Michelle Anderson |
| 40 | Alaina Thomassie | 3367 | Heather Reilly | 6694 | Michelle Arndt |
| 41 | Alameda Sliker | 3368 | Heather Rich | 6695 | Michelle Bailey |
| 42 | Alan Barton | 3369 | Heather Rosleck | 6696 | Michelle Bistrup |
| 43 | Alan Beebe | 3370 | Heather Sertic | 6697 | Michelle Brazell |
| 44 | Alan Brooks | 3371 | Heather Skipper | 6698 | Michelle Childers |
| 45 | Alan Brown | 3372 | Heather Spurlock/Wolf | 6699 | Michelle Crowell |
| 46 | Alan Cobb | 3373 | Heather Taylor | 6700 | Michelle Edwards |
| 47 | Alan Copenhaver | 3374 | Heather Weichman | 6701 | Michelle Ewing |
| 48 | Alan Hylek | 3375 | Hector Perez | 6702 | Michelle Giannino |
| 49 | Alan Jacks | 3376 | Hector Tirado | 6703 | Michelle Gray |
| 50 | Alan Jacks | 3377 | Heidi Crego | 6704 | Michelle Hightowerbrown |
| 51 | Alan Ledford Sr | 3378 | Heidi Doughman | 6705 | Michelle Hively |
| 52 | Alan Leinwohl | 3379 | Heidi Hruska | 6706 | Michelle Hoover |
| 53 | Alan Mace | 3380 | Heidi Ledesma | 6707 | Michelle Jenne |
| 54 | Alan Miller | 3381 | Heidi Walsh | 6708 | Michelle K Lacy |
| 55 | Alan Moi | 3382 | Helen Arriola | 6709 | Michelle Kennedy |
| 56 | Alan Raul Saucedo | 3383 | Helen Degrenier | 6710 | Michelle King |
| 57 | Alan Ray | 3384 | Helen Ferrer | 6711 | Michelle Lehman |
| 58 | Alan Spalding | 3385 | Helen Houkhelen Houk | 6712 | Michelle Lessner |
| 59 | Alan Starr | 3386 | Helen King | 6713 | Michelle M Anglin |
| 60 | Alan Valencia | 3387 | Helen Kuntzman | 6714 | Michelle Manrow |
| 61 | Alan Wileman | 3388 | Helen M Towner | 6715 | Michelle Martin |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 62 | Alana Henderson | 3389 | Helen Mcdaniel | 6716 | Michelle Moser |
| 63 | Alarrin Crawford | 3390 | Helen Stond | 6717 | Michelle Nelsen |
| 64 | Albert Cuadrado Jr | 3391 | Helen Towner | 6718 | Michelle Paxson |
| 65 | Albert Dionne | 3392 | Helen V Kuntzman | 6719 | Michelle Perry |
| 66 | Albert Fogle | 3393 | Helen Webb | 6720 | Michelle Rose |
| 67 | Albert R. Fogle | 3394 | Helene Attias | 6721 | Michelle Russ |
| 68 | Albert Richard Fogle | 3395 | Helene Brue | 6722 | Michelle Scarbro |
| 69 | Albert Taylor | 3396 | Helene M Capone | 6723 | Michelle Schuetrumpf |
| 70 | Albert Trudeau | 3397 | Henry & Karen Hartsfield Hartsfield | 6724 | Michelle Scott |
| 71 | Alberto Delossantos | 3398 | Henry Clayton | 6725 | Michelle Smith |
| 72 | Alejandro Arredondo | 3399 | Henry George | 6726 | Michelle Sorrell |
| 73 | Alesha Bain | 3400 | Henry Grimes | 6727 | Michelle Spain |
| 74 | Alesha Kimbrell | 3401 | Henry Jolly | 6728 | Michelle Sullivan |
| 75 | Aletha Leblanc | 3402 | Henry Milano | 6729 | Michelle Taft |
| 76 | Alexander Lansing | 3403 | Henry Ochoa | 6730 | Michelle Tarnopol |
| 77 | Alexander Mccoul | 3404 | Henry Vann | 6731 | Michelle Taylor |
| 78 | Alexandra L Swan | 3405 | Herbert Flint | 6732 | Michelle Thompson |
| 79 | Alexandra Rachev | 3406 | Herbert J. Mccarren | 6733 | Michelle Weeks |
| 80 | Alexandra Rose | 3407 | Herbert Mccarren | 6734 | Michelle Weikum |
| 81 | Alexandra Swann | 3408 | Herbert Morales | 6735 | Michelle Williams |
| 82 | Alexeeve Holt | 3409 | Herbert V Ray | 6736 | Michelle Wood |
| 83 | Alexis Galvan | 3410 | Herman Durbin | 6737 | Michelle Zepeda |
| 84 | Alexis Nisperos | 3411 | Herman Kesner | 6738 | Patrick Michelson |
| 85 | Alexis Ward | 3412 | Hester S Downes | 6739 | Mickey Haston |
| 86 | Alfonso Carnalla Jr | 3413 | Hilario J Bernal | 6740 | Micki Briggs |
| 87 | Alfred Stallworth | 3414 | Hillary Vandeneykel | 6741 | Micki Lee |
| 88 | Alfred J Lozar | 3415 | Hiram Hiller | 6742 | Micki Lee |
| 89 | Alfred J Lozar | 3416 | Fred Hoaglun | 6743 | Micki Sloan |
| 90 | Alfred John Nassef | 3417 | Fred Hoaglun | 6744 | Miguel Brizuela |
| 91 | Alfredo Carmona | 3418 | Holli Darlage | 6745 | Miguel Jaurigui |
| 92 | Ali Moore | 3419 | Hollis Yelman | 6746 | Miguelmonge |
| 93 | Alice (Jean)Give | 3420 | Holly A Faulise | 6747 | Mika Beck |
| 94 | Alice Arnold | 3421 | Holly Adler | 6748 | Mike Berthold |
| 95 | Alice Biggers | 3422 | Holly Bergerson | 6749 | Mike Bower |
| 96 | Alice Cota | 3423 | Holly Foote | 6750 | Mike Brockmeier |
| 97 | Alice Ford | 3424 | Holly Hall | 6751 | Mike Broyles |
| 98 | Alice Hauff | 3425 | Holly Orpen | 6752 | Mike Busscher |
| 99 | Alice Jenkins | 3426 | Holly Pursell | 6753 | Mike Celayeta |
| 100 | Alice Mummert | 3427 | Holly Walker | 6754 | Mike Chandon |
| 101 | Alice Zippel | 3428 | Holly Walker | 6755 | Mike Colcord |
| 102 | Alicia Cook | 3429 | Holly Winder | 6756 | Mike Coleman |
| 103 | Alicia Gonzales | 3430 | Homer S Cain Jr | 6757 | Mike Collins |
| 104 | Alicia Luper Gallont | 3431 | Homer Vitte Jr | 6758 | Mike Deford |
| 105 | Alicia Patterson | 3432 | Homero Cardenas | 6759 | Mike Delong |
| 106 | Alicia Shipley | 3433 | Homero Cárdenas | 6760 | Mike Felici |
| 107 | Alisa Combs | 3434 | Hope Riggs | 6761 | Mike Gribnle |
| 108 | Alisa Combs | 3435 | Howard Maxwell | 6762 | Mike Heuberger |
| 109 | Alisa Morgan | 3436 | Howard Newcome | 6763 | Mike Howard |
| 110 | Alise Burgess | 3437 | Howard Reamer | 6764 | Mike Linderman |
| 111 | Alisha Soper | 3438 | Howard Rogers | 6765 | Mike Lowers |
| 112 | Alisha Volrath | 3439 | Howard Stickney | 6766 | Mike Murphy |
| 113 | Alison Cortez | 3440 | Howard Wexler | 6767 | Mike Riemer |
| 114 | Allan Bailey | 3441 | Hugh Still | 6768 | Mike Rowley |
| 115 | Allan Brown | 3442 | Hugh Wilson | 6769 | Mike Smallwood |
| 116 | Allan Grose | 3443 | Hunter Paylor | 6770 | Mike Thore |
| 117 | Allan Mirr | 3444 | Hunter Price Smallwood | 6771 | Mike Viveiros |
| 118 | Allan Morrill Greenville | 3445 | Hunter Smallwood | 6772 | Mike Wagner |
| 119 | Allan S Betts | 3446 | Ian J Stedman | 6773 | Mike Wheeler |
| 120 | Allen Anderson | 3447 | Ian Stedman | 6774 | Mike Whitten |
| 121 | Allen Bilky | 3448 | Ida Lintala | 6775 | Mike Wischmann |
| 122 | Allen Bryant | 3449 | Ignacia Hernandez | 6776 | Milan Duke |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 123 | Allen Devos | 3450 | Ignacio Lopez | 6777 | Mildred A Milligan |
| 124 | Allen Jenkins | 3451 | Ila Winchester | 6778 | Milissa Monaco |
| 125 | Allen Osterberg | 3452 | Ingrid Martinez | 6779 | Millard Hasting |
| 126 | Allen Parker | 3453 | Ingrid Smith | 6780 | Millicent Martin Emery |
| 127 | Allen Stoltz | 3454 | Ira Missildine | 6781 | Milton Carr |
| 128 | Allen W Arbogast | 3455 | Irene Broaddus | 6782 | Milton Hamm |
| 129 | Allisha Johnson | 3456 | Irene Davis | 6783 | Milton Taylor |
| 130 | Allison Beltis | 3457 | Irene Fooshee | 6784 | Mimi Figlin |
| 131 | Allison Doll | 3458 | Irene Parra | 6785 | Mindi Hart |
| 132 | Allison Everhart | 3459 | Iris Lytle | 6786 | Miranda Mikshenas |
| 133 | Allison Herring | 3460 | Isaac Flores | 6787 | Miranda Welch |
| 134 | Allison J Shain | 3461 | Isiah Golden | 6788 | Miriam Clementd |
| 135 | Allonedues Chavies | 3462 | Isidore Ringel | 6789 | Miriam Kinney |
| 136 | Allyson Paige Foster | 3463 | Ismael Flores | 6790 | Miriam Martin |
| 137 | Alonda Cooper | 3464 | Ivan Johnson | 6791 | Miroslav Zatrapa |
| 138 | Alva Kilpatrick | 3465 | Ivana Broner-Dill | 6792 | Missy Hobaugh |
| 139 | Alvin Ashley | 3466 | Ivars Bezdechi | 6793 | Misty Craven |
| 140 | Alvin Gray | 3467 | Ivonia Suttin | 6794 | Misty Holmes |
| 141 | Alyce Mcfall Doughtie | 3468 | J Bode Used Cars Inc /Ramona Graves | 6795 | Misty Killingsworth-Shaw |
| 142 | Alyce Rexses | 3469 | J Leonard | 6796 | Misty Letner |
| 143 | Alyssa Prichard | 3470 | J.B. Handley | 6797 | Misty Picard |
| 144 | Amanda Baxa | 3471 | Jacelyn Strom | 6798 | Misty Russell |
| 145 | Amanda Beich | 3472 | Jacila Waterman | 6799 | Misty Shaw |
| 146 | Amanda Bidgood | 3473 | Jack Berlau | 6800 | Mitch Krasnoff |
| 147 | Amanda Boyd | 3474 | Jack Brown | 6801 | Mitchell Dejarnatt |
| 148 | Amanda Burke | 3475 | Jack Chappell | 6802 | Mitchell Tam |
| 149 | Amanda Coates | 3476 | Jack Chidester | 6803 | Mitzi Oden |
| 150 | Amanda Daviq | 3477 | Jack Clements | 6804 | Mohamed |
| 151 | Amanda Davis | 3478 | Jack Culpepper | 6805 | Moises Ponce |
| 152 | Amanda Dunburg | 3479 | Jack E Clinard | 6806 | Molly Brookshire |
| 153 | Amanda Fields | 3480 | Jack E Eardman | 6807 | Molly Murphy |
| 154 | Amanda Frye | 3481 | Jack Evans | 6808 | Mona Eveland |
| 155 | Amanda Griffis | 3482 | Jack Flesher | 6809 | Moncella Dowdell |
| 156 | Amanda Hudson | 3483 | Jack Grillo | 6810 | Monica Calvin |
| 157 | Amanda J. Clark | 3484 | Jack Hiestand | 6811 | Monica King Calvin |
| 158 | Amanda Russum | 3485 | Jack Johnson | 6812 | Monica Leach |
| 159 | Amanda Scully | 3486 | Jack Lambert | 6813 | Monica Mann |
| 160 | Amanda Vance | 3487 | Jack Leggett | 6814 | Monica Mundy |
| 161 | Amanda Vankirk | 3488 | Jack Matkovich | 6815 | Monica Ortega |
| 162 | Amanda Winters | 3489 | Jack May | 6816 | Monica Smith |
| 163 | Amber Banks | 3490 | Jack Norton | 6817 | Monica Torres |
| 164 | Amber Bushnell | 3491 | Jack Schluneger | 6818 | Monique Gray |
| 165 | Amber Deese | 3492 | Jack Sumner | 6819 | Monique Love |
| 166 | Amber Deese | 3493 | Jack Trude | 6820 | Monique Meyers |
| 167 | Amber Deese | 3494 | Jackie Ansell | 6821 | Moose Ellison |
| 168 | Amber Deese | 3495 | Jackie Brandt0 | 6822 | Morris Harrell |
| 169 | Amber Deese | 3496 | Jackie Breese | 6823 | Mountain Glass |
| 170 | Amber Deese | 3497 | Jackie Bush | 6824 | Mtm Media Communications Llc |
| 171 | Amber King | 3498 | Jackie Caballero | 6825 | Munawar Khan |
| 172 | Amber Kleinfelter | 3499 | Jackie Farrell | 6826 | My Dam Kathleen |
| 173 | Amber M King | 3500 | Jackie Fuller | 6827 | Myra Maner |
| 174 | Amber Mase | 3501 | Jackie Henley | 6828 | Myrna Androckitis |
| 175 | Amber Miller | 3502 | Jackie Peale | 6829 | Myrna Caino |
| 176 | Amber Moore | 3503 | Jackie Perry Snow | 6830 | Nadine Bourg |
| 177 | Amber Silva | 3504 | Jackie Wetzel | 6831 | Nadine Couture |
| 178 | Amber Tompkins | 3505 | Jaclyn Castillo | 6832 | Nadine Ramirez |
| 179 | Amber Van Bibber | 3506 | Jacob Cosper | 6833 | Nadine Winston |
| 180 | Amber Wallis | 3507 | Jacob Morin | 6834 | Nakesha Crawford |
| 181 | Amberlee Seitz | 3508 | Jacob Pena | 6835 | Nakia Hudson |
| 182 | Amie Redmond | 3509 | Jacob Wengreen | 6836 | Namiko Howard |
| 183 | Aminata Ibikounle | 3510 | Jacqueline Ann Rogers | 6837 | Nan Grabowski |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 184 | Amnya Houston | 3511 | Jacqueline Grenfell | 6838 | Nanci Arrowood |
| 185 | Amy Harlow | 3512 | Jacqueline M. Gruhler | 6839 | Nancy Benway |
| 186 | Amy Ballard | 3513 | Jacqueline Miller | 6840 | Nancy Alves |
| 187 | Amy Bell | 3514 | Jacqueline Mulroy | 6841 | Nancy Bennett |
| 188 | Amy Boyer(Wagner) | 3515 | Jacqueline Patterson | 6842 | Nancy Bockelman |
| 189 | Amy Burrell | 3516 | Jacqueline Rex | 6843 | Nancy Brantley |
| 190 | Amy Drummond | 3517 | Jacqueline Rogers | 6844 | Nancy Calarco |
| 191 | Amy Dudley | 3518 | Jacqueline Ross | 6845 | Nancy Clearman |
| 192 | Amy Farmer | 3519 | Jacqueline Twyford | 6846 | Nancy Cochrane |
| 193 | Amy Foral Marshall | 3520 | Jacqueline Winkler | 6847 | Nancy Cotta |
| 194 | Amy Grindley | 3521 | Jacquelyn Delraso | 6848 | Nancy Cox |
| 195 | Amy Hughes | 3522 | Jacquelyn Felicia Bateman | 6849 | Nancy Cristallo |
| 196 | Amy Kudla | 3523 | Jacquelyn Hearns | 6850 | Nancy Divincenzo |
| 197 | Amy Kush | 3524 | Jacquelyn J Delraso | 6851 | Nancy Harkins |
| 198 | Amy L Rubei | 3525 | Jacquelyn Massie | 6852 | Nancy Holmquist |
| 199 | Amy M Cole | 3526 | Jacquelyn Sanders | 6853 | Nancy J Cotta |
| 200 | Amy Martensen | 3527 | Jacquelyn Sanders | 6854 | Nancy Jasperson Warren |
| 201 | Amy Mcdonald | 3528 | Jacquelynn Dodson | 6855 | Nancy Justice |
| 202 | Amy Nichols | 3529 | Jaeis Chon | 6856 | Nancy Knotts |
| 203 | Amy Rivera | 3530 | Jaime Bonilla | 6857 | Nancy L Rich |
| 204 | Amy Rowe | 3531 | Jaime Bowen Gardner | 6858 | Nancy Labonte |
| 205 | Amy Rubei | 3532 | Jaime Burge | 6859 | Nancy Lafave |
| 206 | Amy Simmons | 3533 | Jaime Kinney | 6860 | Nancy Landry |
| 207 | Amy Snell | 3534 | Jaime Storie | 6861 | Nancy Long |
| 208 | Amy Stevens | 3535 | Jake Brice | 6862 | Nancy Miller |
| 209 | Amy Stewart | 3536 | James A England | 6863 | Nancy Nicholson |
| 210 | Amy Toombs | 3537 | James A Vescera | 6864 | Nancy Owens |
| 211 | Amy Trommel | 3538 | James Anderson | 6865 | Nancy Perry |
| 212 | Amy Wiseman | 3539 | James Appleton | 6866 | Nancy Salin |
| 213 | Anabela Sheridan | 3540 | James Avery | 6867 | Nancy Stephens |
| 214 | Andre Jones | 3541 | James Ayers | 6868 | Nancy Terrian |
| 215 | Andrea And Steve Joiner | 3542 | James B | 6869 | Nancy Warren |
| 216 | Andrea Bradley | 3543 | James B Donaldson | 6870 | Nancy Warren |
| 217 | Andrea Congleton-Hart | 3544 | James B Zachary Jr | 6871 | Nancy Watson |
| 218 | Andrea Evangelista | 3545 | James Baltazar | 6872 | Nancy Westcoast |
| 219 | Andrea Gross | 3546 | James Basile | 6873 | Nancy Yarborough |
| 220 | Andrea Hernandez | 3547 | James Beach | 6874 | Nancy Youngeberh |
| 221 | Andrea Hoopes | 3548 | James Bebout | 6875 | Nanette Skewes Mary |
| 222 | Andrea Kirk | 3549 | James Benoist | 6876 | Nanette Wring |
| 223 | Andrea Ludwig | 3550 | James Bickel | 6877 | Nannette Ellen Renchen |
| 224 | Andrea M Spillane | 3551 | James Birchfield | 6878 | Nannette Preiner |
| 225 | Andrea Mckay | 3552 | James Bossi | 6879 | Nannette Renchen |
| 226 | Andrea S Gray | 3553 | James Brady | 6880 | Naomi Brown |
| 227 | Andrea Scott | 3554 | James Brandon | 6881 | Narda J Young |
| 228 | Andrea Spillane | 3555 | James Brown | 6882 | Narda Young |
| 229 | Andrea Spillane Ok | 3556 | James Burwell | 6883 | Nata Porter |
| 230 | Andrea Williams | 3557 | James C. Smith | 6884 | Nata Porter |
| 231 | Andrea Wortham | 3558 | James Caouette | 6885 | Natalee Heyd |
| 232 | Andrea Yonan Bell | 3559 | James Casey | 6886 | Natalie Crawford |
| 233 | Andrew Bajaf | 3560 | James Cassell | 6887 | Natalie Lee |
| 234 | Andrew Chavez | 3561 | James Cawifield | 6888 | Natalie Mays |
| 235 | Andrew David Mittenen | 3562 | James Childress | 6889 | Natalie Mook |
| 236 | Andrew Defilippis | 3563 | James Cinqmars | 6890 | Natasha Bertram |
| 237 | Andrew Florea | 3564 | James Coley | 6891 | Natasha Quam |
| 238 | Andrew Foreman | 3565 | James Cottrill | 6892 | Natasha Thigpen |
| 239 | Andrew Herman Ii | 3566 | James Courtney | 6893 | Nathan Baker |
| 240 | Andrew Hinson | 3567 | James Crowder | 6894 | Nathan Hartwell |
| 241 | Andrew Mitchell | 3568 | James D. Freeman | 6895 | Nathan Jackson |
| 242 | Andrew Mooney | 3569 | James Dauer | 6896 | Nathan Millard |
| 243 | Andrew Overton | 3570 | James Davern | 6897 | Nathan Porter |
| 244 | Andrew Owen | 3571 | James Decker | 6898 | Nathan Raymond |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 245 | Andrew Rios | 3572 | James Devenny | 6899 | Nathan Thiesse |
| 246 | Andrew Ross | 3573 | James Duhamel | 6900 | Nathan Wilkes |
| 247 | Andrew Rusnak | 3574 | James E Steingraber | 6901 | Nathaniel Newsome |
| 248 | Andrew Sanchez | 3575 | James Eckley | 6902 | Natissa Daniel |
| 249 | Andrew Warner | 3576 | James Erickson | 6903 | Navesia Samuels |
| 250 | Andrew Whitley | 3577 | James Evans | 6904 | Navis Quinata |
| 251 | Andrew Wright | 3578 | James Farmer | 6905 | Neal H Woods |
| 252 | Andria Stephenson | 3579 | James Fellers | 6906 | Ned Mccourt |
| 253 | Andy Maxfield | 3580 | James Frederick | 6907 | Neftaly Negron |
| 254 | Andy Williams | 3581 | James Fredricks | 6908 | Neil Angonese |
| 255 | Angel Franklin | 3582 | James Fuller | 6909 | Neil Angonese |
| 256 | Angel Kendrick | 3583 | James Gaasch | 6910 | Neil Seemann |
| 257 | Angel Perez | 3584 | James Garrett | 6911 | Neil Sims |
| 258 | Angela Adams | 3585 | James George | 6912 | Neil Walters |
| 259 | Angela Archer | 3586 | James Gillespie | 6913 | Neil Widmer |
| 260 | Angela Beresford | 3587 | James Green | 6914 | Nekea Bridgett Ahmed |
| 261 | Angela Bristol | 3588 | James Greene | 6915 | Neko Mathis |
| 262 | Angela Castaneda | 3589 | James Griffin | 6916 | Nelia Tannahill Gibson |
| 263 | Angela Cline | 3590 | James Gustafson | 6917 | Nelson Brown |
| 264 | Angela Coker | 3591 | James Halvorson | 6918 | Nelson Miller |
| 265 | Angela Dodson | 3592 | James Harris | 6919 | Netta Nelson |
| 266 | Angela Griffis | 3593 | James Harris | 6920 | Newton Hughes |
| 267 | Angela Griffith | 3594 | James Heinz | 6921 | Nic Kertscher |
| 268 | Angela Hawk | 3595 | James Holmes | 6922 | Nicholas Calvert |
| 269 | Angela Hurley | 3596 | James Hopper | 6923 | Nicholas Daragona |
| 270 | Angela Lindsey | 3597 | James Huffman | 6924 | Nicholas Esposito |
| 271 | Angela Lindsey | 3598 | James Ingram | 6925 | Nicholas Kopp |
| 272 | Angela Magnanti | 3599 | James Janone | 6926 | Nicholas Loxley |
| 273 | Angela Mccarty | 3600 | James Janowski | 6927 | Nicholas Moroso |
| 274 | Angela Michael (Mullins) | 3601 | James Jessick P | 6928 | Nicholaus Zimmerman |
| 275 | Angela Mullins | 3602 | James Johnson | 6929 | Nichole Kinney |
| 276 | Angela Petree | 3603 | James Jordan | 6930 | Nichole Knorr |
| 277 | Angela Piper | 3604 | James Jordan | 6931 | Nichole Richardson |
| 278 | Angela Pratt | 3605 | James Jordan | 6932 | Nicholina Lemmo |
| 279 | Angela Richardson | 3606 | James K Hollis | 6933 | Jeanetter Nichols |
| 280 | Angela Rippy. Tauscha Noble | 3607 | James Kelly | 6934 | Nick Eggert |
| 281 | Angela Roberts | 3608 | James Kelly Bruce | 6935 | Nick Jones |
| 282 | Angela Russell | 3609 | James Kesner | 6936 | Nick Markowitz |
| 283 | Angela Sbriglia | 3610 | James Kinchen | 6937 | Nick Moroso |
| 284 | Angela Skaer | 3611 | James Knight | 6938 | Nick Taulbee |
| 285 | Angela Stockdale | 3612 | James Kumm | 6939 | Nickolas Hare |
| 286 | Angela Sturges | 3613 | James L Fuller | 6940 | Nicole Amon |
| 287 | Angela Warner | 3614 | James Laucks | 6941 | Nicole Bagley |
| 288 | Angela Warren | 3615 | James Leckrone | 6942 | Nicole Bailey |
| 289 | Angela Whitfield | 3616 | James Lipsett | 6943 | Nicole Barnes |
| 290 | Angela Williams | 3617 | James Liviskie | 6944 | Nicole Barrett |
| 291 | Angeleah Mickels | 3618 | James Logue | 6945 | Nicole Bertrand |
| 292 | Angelena Bryan | 3619 | James Loughran | 6946 | Nicole Byrd |
| 293 | Angelica Nunez | 3620 | James Lunn | 6947 | Nicole Dinardo |
| 294 | Angelique And Marietta Butler | 3621 | James Lyman | 6948 | Nicole Fettig |
| 295 | Angelique Brachle | 3622 | James M. Fellers | 6949 | Nicole Fought |
| 296 | Angelique Cianci | 3623 | James Markus | 6950 | Nicole James |
| 297 | Angelique Cianci | 3624 | James Martin | 6951 | Nicole Jolly |
| 298 | Angia Macomber | 3625 | James Martyn | 6952 | Nicole Lucas |
| 299 | Angie Bennett | 3626 | James Mathews | 6953 | Nicole Miller |
| 300 | Angie Boven | 3627 | James Maultsby | 6954 | Nicole Mueller |
| 301 | Angie Brachle | 3628 | James Mayes | 6955 | Nicole Perry |
| 302 | Angie Dycus | 3629 | James Mcdermott | 6956 | Nicole Picard |
| 303 | Angie Ford | 3630 | James Mcdonald | 6957 | Nicole Sanders |
| 304 | Angie Griffis | 3631 | James Mcdonald | 6958 | Nicole Terzian |
| 305 | Angie Lawson | 3632 | James Mcshea | 6959 | Nigel Chamblin |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 306 | Angie Steady | 3633 | James Meehl | 6960 | Nikita Allen |
| 307 | Angie Tiscareno | 3634 | James Morgan | 6961 | Nina Bryan |
| 308 | Ani Manasyans | 3635 | James Morrissey | 6962 | Nina Casanova |
| 309 | Anita Bateman | 3636 | James Murphy | 6963 | Nita Melton Swallows |
| 310 | Anita Carrera | 3637 | James Navarra | 6964 | Nita Swallows |
| 311 | Anita Colello | 3638 | James Nevel | 6965 | Noel Chase |
| 312 | Anita Gossett | 3639 | James New | 6966 | Noel Tengdin |
| 313 | Anita Jenkins | 3640 | James North | 6967 | Noelle Johnson |
| 314 | Anita Miller | 3641 | James O Ashenhurst | 6968 | Nora Newton |
| 315 | Anita Milling | 3642 | James Olsen | 6969 | Norma Brinkley |
| 316 | Anita Rowe | 3643 | James Olson | 6970 | Norma Cadena |
| 317 | Anita Tipping | 3644 | James Owenby | 6971 | Norma Costello |
| 318 | Anita Young | 3645 | James P Lynch | 6972 | Norman Bouley |
| 319 | Ann B Sanamo | 3646 | James P. Murphy | 6973 | Norman J Clark |
| 320 | Ann Bartley | 3647 | James Patterson | 6974 | Norman Marquess |
| 321 | Ann Duncan | 3648 | James Patterson You | 6975 | Norman Miller |
| 322 | Ann Field | 3649 | James Penkava | 6976 | Norman Thomas |
| 323 | Ann Hubbard | 3650 | James Petty | 6977 | Obie Mullis |
| 324 | Ann Jorgensen | 3651 | James Pilon | 6978 | Olivea Marx |
| 325 | Ann Maple | 3652 | James Portentoso | 6979 | Oliver Samora |
| 326 | Ann Marie Allia | 3653 | James Post | 6980 | Olivia Maxwell |
| 327 | Ann Marie Geraci | 3654 | James Prenat | 6981 | Ollie Page |
| 328 | Ann Mcginnis | 3655 | James Prescott | 6982 | Omega Collins |
| 329 | Ann Melvin | 3656 | James Price | 6983 | Orlinda Tomlinson |
| 330 | Ann Nord | 3657 | James Pugliese | 6984 | Oronde Glapion |
| 331 | Ann Roy | 3658 | James Purl | 6985 | Orville Rifenbury |
| 332 | Ann Sanamo | 3659 | James Quaid | 6986 | Orvis Slack |
| 333 | Ann Sanamo | 3660 | James R Allen | 6987 | Jay Osborn |
| 334 | Ann Vetter | 3661 | James R Houghton | 6988 | Oscar Morris |
| 335 | Anna Blackwell | 3662 | James Reynolds | 6989 | Oscar Ortiz |
| 336 | Anna Bogart | 3663 | James Richardson | 6990 | Osvaldo Rodriguez |
| 337 | Anna Connors | 3664 | James Rigney | 6991 | Otha Yarberry |
| 338 | Anna Gourley | 3665 | James Robinson | 6992 | Othello Lewis |
| 339 | Anna Jackson | 3666 | James Ross | 6993 | Overton |
| 340 | Anna Olsen | 3667 | James Rupard | 6994 | Owen Hughes |
| 341 | Anna Soto | 3668 | James Russum | 6995 | Paige Segovia |
| 342 | Anne Jackson | 3669 | James Saucier | 6996 | Paige Thornburg |
| 343 | Anne M Burke | 3670 | James Schmitt | 6997 | Paige Segovia |
| 344 | Anne Minnehan | 3671 | James Scott | 6998 | Pam Bourasa |
| 345 | Anne Sharp | 3672 | James Sellers | 6999 | Pam Burkett |
| 346 | Anne Sommers | 3673 | James Shaw | 7000 | Pam Carter |
| 347 | Anne Wickersham | 3674 | James Sheppard | 7001 | Pam Day |
| 348 | Annelouise Mulholland | 3675 | James Siegfried | 7002 | Pam Glantzman |
| 349 | Annetta Johansen | 3676 | James Skelly | 7003 | Pam Hall |
| 350 | Annetta Mckinney | 3677 | James Smith | 7004 | Pam Hermens |
| 351 | Annette Crus | 3678 | James Smith Sr | 7005 | Pam Moore (Robinson) |
| 352 | Annette Haynie | 3679 | James Spencer | 7006 | Pam Ray |
| 353 | Annette Larry | 3680 | James Stasio | 7007 | Pam Seastrom |
| 354 | Annette M Cruse | 3681 | James Staszak | 7008 | Pam Zullinger |
| 355 | Annette Masly | 3682 | James Steingraber | 7009 | Pamala Garrick |
| 356 | Annette Mirando | 3683 | James Stephens | 7010 | Pamela Almon |
| 357 | Annette Patton | 3684 | James Steven Moody | 7011 | Pamela Bezeau |
| 358 | Annette Soto | 3685 | James Stewart | 7012 | Pamela Black |
| 359 | Annie Lee | 3686 | James Summers | 7013 | Pamela Black P |
| 360 | Annis Herndon | 3687 | James Swift | 7014 | Pamela Brinkoetter |
| 361 | Annr Millet | 3688 | James Taylor | 7015 | Pamela Brouwers |
| 362 | Anthony Alexander | 3689 | James Terry | 7016 | Pamela Bush |
| 363 | Anthony Allen Mungin | 3690 | James Thomas | 7017 | Pamela Campbell |
| 364 | Anthony Amity | 3691 | James Thomas | 7018 | Pamela Casto |
| 365 | Anthony Barker | 3692 | James Thompson | 7019 | Pamela Costa |
| 366 | Anthony Bennett | 3693 | James Thornell | 7020 | Pamela Daigle |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 367 | Anthony Boysen | 3694 | James Tritten | 7021 | Pamela Davies |
| 368 | Anthony Bravo | 3695 | James Trumpfheller | 7022 | Pamela Eldredge |
| 369 | Anthony Buckmaster | 3696 | James Turner | 7023 | Pamela Gardner |
| 370 | Anthony Campbell | 3697 | James Valentine | 7024 | Pamela Hermens |
| 371 | Anthony Colache | 3698 | James Van Norman | 7025 | Pamela Hill |
| 372 | Anthony Desarro | 3699 | James W Ronson | 7026 | Pamela Howes |
| 373 | Anthony Divitto | 3700 | James Walls | 7027 | Pamela Hsy |
| 374 | Anthony Doldo | 3701 | James Walters | 7028 | Pamela Hundt |
| 375 | Anthony Gates | 3702 | James Warmuth | 7029 | Pamela K Ottman |
| 376 | Anthony Hamilton | 3703 | James Watson | 7030 | Pamela Krcek |
| 377 | Anthony Harris | 3704 | James Waynick | 7031 | Pamela Kuduk |
| 378 | Anthony Janone | 3705 | James Weathers | 7032 | Pamela Lodge |
| 379 | Anthony Jones | 3706 | James Welch | 7033 | Pamela Marks |
| 380 | Anthony Lewis | 3707 | James Wietecki | 7034 | Pamela Marsh |
| 381 | Anthony Lia | 3708 | James Williams | 7035 | Pamela Martin |
| 382 | Anthony Little | 3709 | James Williams | 7036 | Pamela Mcclain |
| 383 | Anthony Mcmillian | 3710 | James Wilson | 7037 | Pamela Mckay |
| 384 | Anthony Mercado | 3711 | James Withrow | 7038 | Pamela Mitchell Nagai |
| 385 | Anthony Miller | 3712 | James Wood | 7039 | Pamela Mullar |
| 386 | Anthony Pfirrman | 3713 | James Wooff | 7040 | Pamela Nurse |
| 387 | Anthony Porter | 3714 | James Zanni | 7041 | Pamela Ottman |
| 388 | Anthony R Gerbino | 3715 | Jami White | 7042 | Pamela Plaska |
| 389 | Anthony Reyes | 3716 | Jami White Weathers | 7043 | Pamela Prunoske |
| 390 | Anthony S Taylor | 3717 | Jamie Bishop | 7044 | Pamela Radix |
| 391 | Anthony Taylor | 3718 | Jamie Childers | 7045 | Pamela Reasor |
| 392 | Anthony Vacchio | 3719 | Jamie Connelly | 7046 | Pamela Reese |
| 393 | Anthony Vallecorsa | 3720 | Jamie Ellis | 7047 | Pamela Santage |
| 394 | Anthony W Carruba Jr | 3721 | Jamie Kirkpatrick | 7048 | Pamela Schwartz |
| 395 | Anthony Walker | 3722 | Jamie Langdon | 7049 | Pamela Shaffer |
| 396 | Anthony Watson | 3723 | Jamie Mara | 7050 | Pamela Smith |
| 397 | Antoine Cameron | 3724 | Jamie Marbut | 7051 | Pamela Smith |
| 398 | Antoine Gaston | 3725 | Jamie Mckinney | 7052 | Pamela Spennati |
| 399 | Antoinette Facchini | 3726 | Jamie Mcmahan-Adler | 7053 | Pamela Thompkin |
| 400 | Antoinette Grace | 3727 | Jamie Taft | 7054 | Pamella Beiermann |
| 401 | Antoinette Lee | 3728 | Jamie Washburn | 7055 | Pam Tyler |
| 402 | Antoinette Lovick | 3729 | Jamie Westmiller | 7056 | Paschal Schmidt |
| 403 | Antoinette Pound | 3730 | Jamikka Wooding | 7057 | Pat Alley |
| 404 | Antoinette W Walker | 3731 | Jan Cary | 7058 | Pat Casura |
| 405 | Antonio Maldonado | 3732 | Jan Casity | 7059 | Pat Chandler |
| 406 | Antonio Martinez | 3733 | Jan Cox | 7060 | Pat Cooney |
| 407 | Antonio Ramos | 3734 | Jan Epp | 7061 | Pat Perea |
| 408 | Antonio Sustaita | 3735 | Jan Evans | 7062 | Pat Phelps |
| 409 | Antonio Vargas | 3736 | Jan Hite | 7063 | Pat Vallejos |
| 410 | April Browning (Auberry) | 3737 | Jan King | 7064 | Patricia A Cavlovic |
| 411 | April Filips | 3738 | Jan L Harmelink | 7065 | Patricia A Momon |
| 412 | April Goebel | 3739 | Jana Robinson | 7066 | Patricia Adams |
| 413 | April Guideau | 3740 | Jane Adams | 7067 | Patricia Antosh |
| 414 | April Johnson | 3741 | Jane Denison | 7068 | Patricia Arena |
| 415 | April Lane | 3742 | Jane Estes & Robert Parks | 7069 | Patricia Ball |
| 416 | April Lee | 3743 | Jane Harper | 7070 | Patricia Barb |
| 417 | April Miller | 3744 | Jane Hughes | 7071 | Patricia Bell |
| 418 | April Persse | 3745 | Jane Kundert | 7072 | Patricia Bender |
| 419 | April Rowe | 3746 | Jane L Estes | 7073 | Patricia Bennett |
| 420 | April Sharon | 3747 | Jane L Meers | 7074 | Patricia Bigale |
| 421 | April Sheaffer | 3748 | Jane M Steranko | 7075 | Patricia Breves |
| 422 | Aquaseal Resurfacing Llc | 3749 | Jane Murphy | 7076 | Patricia Brown |
| 423 | Ardith Moring | 3750 | Jane Nielsen | 7077 | Patricia Casaccio |
| 424 | Arely P | 3751 | Jane Shirey | 7078 | Patricia Ceasar |
| 425 | Arely Perez | 3752 | Jane Shriver | 7079 | Patricia Cessna |
| 426 | Aretha Johnson | 3753 | Jane Simpson | 7080 | Patricia Chandler |
| 427 | Argen Edwards | 3754 | Jane Teachey | 7081 | Patricia Church |

## List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 428 | Ariana Riemenschneider/Ariana Woolsey | 3755 | Jane Vaughn | 7082 | Patricia Collins |
| 429 | Aritha Deabouse | 3756 | Jane Vogel | 7083 | Patricia Connare |
| 430 | Arlas Dixon | 3757 | Jane Yaffe | 7084 | Patricia Cross |
| 431 | Arleen Turk | 3758 | Janell Rutherford | 7085 | Patricia Dean |
| 432 | Arleen Welker | 3759 | Janelle Ingram | 7086 | Patricia Delavern |
| 433 | Arlenda Bowens | 3760 | Janelle Lawrence | 7087 | Patricia Deponte |
| 434 | Arlene Berry | 3761 | Janet Becker | 7088 | Patricia Diemer-Jacob |
| 435 | Arlene Sullivan | 3762 | Janet Birchfield | 7089 | Patricia Ellison |
| 436 | Arline White | 3763 | Janet Block | 7090 | Patricia Evans |
| 437 | Arlynne Ross | 3764 | Janet Boldt | 7091 | Patricia Evans |
| 438 | Armand Pizani | 3765 | Janet Brattin | 7092 | Patricia Foley |
| 439 | Armando Najar | 3766 | Janet Caliendo | 7093 | Patricia Garcia |
| 440 | Armando Ortiz | 3767 | Janet Carter | 7094 | Patricia Giraldo |
| 441 | Armando Stone | 3768 | Janet Ditzer | 7095 | Patricia Goben |
| 442 | Arnessa Nance | 3769 | Janet Hauser | 7096 | Patricia Graham |
| 443 | Arnold Evensen | 3770 | Janet Lomalie | 7097 | Patricia Grove |
| 444 | Arnold Gross | 3771 | Janet Lomalie | 7098 | Patricia Harbison |
| 445 | Arnold Herrera | 3772 | Janet Lomalie | 7099 | Patricia Hodge |
| 446 | Arnold Mcgruder | 3773 | Janet M Houge | 7100 | Patricia Hoffman |
| 447 | Art Bass | 3774 | Janet Mayerick | 7101 | Patricia Johnson |
| 448 | Art Mcdonald | 3775 | Janet Mayerick | 7102 | Patricia Johnson |
| 449 | Arthur Beatty | 3776 | Janet Nelson | 7103 | Patricia Kirkland |
| 450 | Arthur Brown | 3777 | Janet Peak | 7104 | Patricia Koepke |
| 451 | Arthur Crego | 3778 | Janet Pennington | 7105 | Patricia Kolk |
| 452 | Arthur Jones | 3779 | Janet Ross | 7106 | Patricia L Zempel |
| 453 | Arthur Kramer | 3780 | Janet Short | 7107 | Patricia Latham |
| 454 | Arthur Leide | 3781 | Janet Stephen | 7108 | Patricia Longoria |
| 455 | Arthur Medrano | 3782 | Janet Stewart | 7109 | Patricia Lynch |
| 456 | Arthur Miskimon | 3783 | Janet Walker | 7110 | Patricia M Kalina |
| 457 | Arthur Stock | 3784 | Janet Whitten | 7111 | Patricia M Montemayor |
| 458 | Arthur Wilhelm | 3785 | Janet Wittwer Jacobson | 7112 | Patricia M Raker |
| 459 | Arturo Medrano | 3786 | Janetta Cotton | 7113 | Patricia Mahoney |
| 460 | Asayanda Mack | 3787 | Janette Mills | 7114 | Patricia Marcum |
| 461 | Ashanti Holloway | 3788 | Janey Dalton | 7115 | Patricia Mary Betrix |
| 462 | Ashika Singh | 3789 | Janice Black Harris | 7116 | Patricia Messenger |
| 463 | Ashlee Strickland | 3790 | Janice Chitjian | 7117 | Patricia Nichols |
| 464 | Ashley Marie Bunger | 3791 | Janice Cope | 7118 | Patricia Oliver |
| 465 | Ashley Mcneal | 3792 | Janice Crocker | 7119 | Patricia Olson |
| 466 | Ashley Oquinn | 3793 | Janice Hartvigsen | 7120 | Patricia O"nichols |
| 467 | Ashleyfaranda | 3794 | Janice Hayne | 7121 | Patricia Raker |
| 468 | Ashley-Nicole Salmons | 3795 | Janice Jenkins. | 7122 | Patricia Redding |
| 469 | Ashton Robbins | 3796 | Janice Kane | 7123 | Patricia Regina |
| 470 | Audie Arthur | 3797 | Janice Kyle | 7124 | Patricia Rego |
| 471 | Audie Delouise | 3798 | Janice Malmen | 7125 | Patricia Robertson |
| 472 | Audie Scott | 3799 | Janice Robertson | 7126 | Patricia Schell |
| 473 | Audra Sloane | 3800 | Janice Rowe | 7127 | Patricia Sorge |
| 474 | Audrey Costar | 3801 | Janice Truelove | 7128 | Patricia Stephens |
| 475 | Audrey Goss | 3802 | Janie Carp | 7129 | Patricia Stewart |
| 476 | Audrey Okane | 3803 | Janille Hoff | 7130 | Patricia Stinnet |
| 477 | Audrey Tristan (Aldous) | 3804 | Janine (Moore)Motto | 7131 | Patricia Sturm |
| 478 | Aunna Clements | 3805 | Janine Bruce Fila | 7132 | Patricia Summers |
| 479 | Aura Gonzales | 3806 | Janine Bruce Gila | 7133 | Patricia Traas |
| 480 | Autumn Seekford | 3807 | Janine Kornaker | 7134 | Patricia Trejos |
| 481 | Ava D Keusch | 3808 | Janine Littleton | 7135 | Patricia Villano |
| 482 | Ava Jackson | 3809 | Janine Niblock | 7136 | Patricia Westcott |
| 483 | Ava Keusch | 3810 | Janisevulett | 7137 | Patricia Whitfield |
| 484 | Ava Keusch | 3811 | Janna Ball | 7138 | Patricia Willett |
| 485 | Azizaeshe Adams Cunningham | 3812 | Janna Mertz | 7139 | Patricia Woodside |
| 486 | Azsia Tanner | 3813 | Jared Nikle | 7140 | Patricia Zurliene |
| 487 | Ballard Dorton | 3814 | Jared Tibbetts | 7141 | Patrick A Stiff |
| 488 | Barbara Adler | 3815 | Jasmine Pagan | 7142 | Patrick Arrowood |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 489 | Barbara Allen | 3816 | Jason White | 7143 | Patrick Burford |
| 490 | Barbara Aston | 3817 | Jason Anton | 7144 | Patrick Clark |
| 491 | Barbara Baines | 3818 | Jason Attig | 7145 | Patrick Coyle |
| 492 | Barbara Blake | 3819 | Jason Berry | 7146 | Patrick Farney |
| 493 | Barbara Bone | 3820 | Jason Brodfuehrer | 7147 | Patrick Farrell |
| 494 | Barbara Brow | 3821 | Jason Carter | 7148 | Patrick Flaherty |
| 495 | Barbara Cole | 3822 | Jason Chandler | 7149 | Patrick Fleming |
| 496 | Barbara Crum | 3823 | Jason Cronin | 7150 | Patrick G Papadopulos |
| 497 | Barbara Cuadros | 3824 | Jason Datz | 7151 | Patrick Gonzales |
| 498 | Barbara D Hubbard | 3825 | Jason Donnell | 7152 | Patrick Howard |
| 499 | Barbara E Mulroy | 3826 | Jason Fitzgerald | 7153 | Patrick J Burford |
| 500 | Barbara E Newman | 3827 | Jason Hite | 7154 | Patrick J Witt |
| 501 | Barbara Fullard | 3828 | Jason Johnson | 7155 | Patrick J Wrigley |
| 502 | Barbara Furr | 3829 | Jason Jones | 7156 | Patrick J Wrigley |
| 503 | Barbara Gibson | 3830 | Jason Jordan | 7157 | Patrick J Wrigley |
| 504 | Barbara Grasso | 3831 | Jason Kustra | 7158 | Patrick J Wrigley |
| 505 | Barbara Hamilton | 3832 | Jason Lavoie | 7159 | Patrick J Wrigley |
| 506 | Barbara Harlow | 3833 | Jason Lee | 7160 | Patrick Knox |
| 507 | Barbara Howell | 3834 | Jason Lewis | 7161 | Patrick L Howard |
| 508 | Barbara Hron | 3835 | Jason Livingston | 7162 | Patrick Mccoy |
| 509 | Barbara Hunter | 3836 | Jason Lyle | 7163 | Patrick Mcevoy |
| 510 | Barbara J Foley | 3837 | Jason M. Lyle | 7164 | Patrick Mckinnie |
| 511 | Barbara Jeannette Stone | 3838 | Jason Manon | 7165 | Patrick Nelson |
| 512 | Barbara Krise Habowski | 3839 | Jason Mcginley | 7166 | Patrick Nolin |
| 513 | Barbara Linuci | 3840 | Jason Meyers | 7167 | Patrick Ormond |
| 514 | Barbara Mccorkle | 3841 | Jason Miller | 7168 | Patrick Palermo |
| 515 | Barbara Miller-Brandyberry | 3842 | Jason Mock | 7169 | Patrick Papadopulos |
| 516 | Barbara Park | 3843 | Jason Neal | 7170 | Patrick Picarsic |
| 517 | Barbara Petti | 3844 | Jason Newbegin | 7171 | Patrick Puhak |
| 518 | Barbara Pozega | 3845 | Jason Pastuszynski | 7172 | Patrick Rmccord |
| 519 | Barbara Roman-Aquila | 3846 | Jason Rau | 7173 | Patrick Schooner |
| 520 | Barbara Silvey | 3847 | Jason Smith | 7174 | Patrick Vail |
| 521 | Barbara Sweigart | 3848 | Jason Smith | 7175 | Patrick Walker |
| 522 | Barbara Swing | 3849 | Jason Spink | 7176 | Patrick Woolsey |
| 523 | Barbara Vogt | 3850 | Jason Stinson | 7177 | Patsy Graham |
| 524 | Barbara Ward | 3851 | Jason Stout | 7178 | Patsy Robinson |
| 525 | Barbara Watkins | 3852 | Jason Sutherland | 7179 | Patsy Scott |
| 526 | Barbara West | 3853 | Jason Tiffany | 7180 | Patti And |
| 527 | Barbara Wilson | 3854 | Jason Tonin | 7181 | Patti Anderson |
| 528 | Barbara Wolke | 3855 | Jason Vartuli | 7182 | Patti Burnett |
| 529 | Barbara Yglesias | 3856 | Jason Walker | 7183 | Patti Corbin |
| 530 | Barbette Barnes | 3857 | Jason Yurgelon | 7184 | Patti Dunn |
| 531 | Barkley Breeden | 3858 | Javier Hernandez | 7185 | Patti J Bartuska |
| 532 | Barkley H Breeden | 3859 | Javier Perez | 7186 | Patty Dwinell |
| 533 | Barney Fitzgerald | 3860 | Jay Goldmark | 7187 | Patty Fields |
| 534 | Barrie P Lapham | 3861 | Jay Maier | 7188 | Patty Isberto |
| 535 | Barry Van Dyke | 3862 | Jay Mcclai | 7189 | Patty Kreis |
| 536 | Barry Anderson | 3863 | Jay Mitchell | 7190 | Patty Pequeño |
| 537 | Barry Dorsey | 3864 | Jay Morgan | 7191 | Patty Tuft |
| 538 | Barry Goldberg | 3865 | Jay Petty | 7192 | Paul Thayer |
| 539 | Barry Harmon | 3866 | Jay Vermillio | 7193 | Paul Atkinson |
| 540 | Barry Hinch | 3867 | Jay Windon | 7194 | Paul Beard |
| 541 | Barry Kloper | 3868 | Jay Wise | 7195 | Paul Borriello |
| 542 | Barry Levine | 3869 | Jayme Blair | 7196 | Paul Card |
| 543 | Barry Nelso | 3870 | Jean Ball | 7197 | Paul Certo |
| 544 | Barry Vernon | 3871 | Jean Grab | 7198 | Paul Clifford |
| 545 | Bart Mowen | 3872 | Jean Grieshaber | 7199 | Paul Cumberledge |
| 546 | Bartel (Barry) Kieft | 3873 | Jean Kemp | 7200 | Paul Daniels |
| 547 | Barbara Batiste | 3874 | Jean Kile | 7201 | Paul Davis |
| 548 | Baylee Kugel | 3875 | Jean Larochelle | 7202 | Paul Ebert |
| 549 | Bayyenah Abdul-Aziz | 3876 | Jean Popejoy | 7203 | Paul F Summer |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 550 | Beal Trahan Jr | 3877 | Jean Taggi | 7204 | Paul Fernandez |
| 551 | Beatriz A Oroz-Lerma | 3878 | Jean Taylor | 7205 | Paul Francimore |
| 552 | Becca Williams | 3879 | Jeana Jackson | 7206 | Paul Friedman |
| 553 | Becky Felisky | 3880 | Jeana Manna | 7207 | Paul Hancock |
| 554 | Becky Ross | 3881 | Jeane Dillon | 7208 | Paul Hanson |
| 555 | Becky Twaddle | 3882 | Jeanette Gale | 7209 | Paul Hawkins |
| 556 | Becky Wright | 3883 | Jeanette Grace | 7210 | Paul J. Cataline Ii |
| 557 | Belinda Boswell | 3884 | Jeanette Marti | 7211 | Paul J. Hammer |
| 558 | Belinda Devargas | 3885 | Jeanette Moore | 7212 | Paul King |
| 559 | Belinda Eads | 3886 | Jeanette Ramos | 7213 | Paul Krausen |
| 560 | Belinda Gean | 3887 | Jeanette Richards | 7214 | Paul Leblanc |
| 561 | Belinda Otterson | 3888 | Jeanette Spieles | 7215 | Paul Mahan |
| 562 | Belinda Torrey | 3889 | Jeanguy E Charron Aka Johnny | 7216 | Paul Martens |
| 563 | Ben Giannantonio | 3890 | Jeanie Carpenter | 7217 | Paul Mcdermott |
| 564 | Ben Hanata | 3891 | Jeanie Rodie | 7218 | Paul Pickett |
| 565 | Ben Harvey | 3892 | Jeanne A Lanzilla | 7219 | Paul Robinson |
| 566 | Ben Morgan | 3893 | Jeanne Booth | 7220 | Paul Roznowski |
| 567 | Ben Reineke | 3894 | Jeanne M. Dooley | 7221 | Paul Schaefer |
| 568 | Benjamin Browning | 3895 | Jeanne Martinez | 7222 | Paul Schlageter |
| 569 | Benjamin Callison | 3896 | Jeanne Medbourn | 7223 | Paul Shepherd |
| 570 | Benjamin Daniel | 3897 | Jeannette Carpenter | 7224 | Paul Sheppard |
| 571 | Benjamin Gonglik | 3898 | Jeannette L.Rauscher | 7225 | Paul Stan Clements |
| 572 | Benjamin Jason Paulson | 3899 | Jeannette M Gossman | 7226 | Paul Stan Clements |
| 573 | Benjamin Pritts | 3900 | Jeannie Cook Bergen | 7227 | Paul Summer |
| 574 | Benjamin Reineke | 3901 | Jeannie M Fife | 7228 | Paul Thurow |
| 575 | Benjamin Riedel | 3902 | Jeannie Powers | 7229 | Paul V Shepherd |
| 576 | Benjamin Sheeler | 3903 | Jearl Plair | 7230 | Paul Walker |
| 577 | Benjamin Sheeler | 3904 | Jeff Hazel | 7231 | Paul Walsh |
| 578 | Benjamin Simpkins | 3905 | Jeff Arquette | 7232 | Paul Wiederwax |
| 579 | Bentley Streat | 3906 | Jeff Arquette | 7233 | Paul Winders |
| 580 | Bernadette Aris | 3907 | Jeff Behy | 7234 | Paula Anderson |
| 581 | Bernadette Bitanga | 3908 | Jeff Briggs | 7235 | Paula Bitz |
| 582 | Bernadette Brown | 3909 | Jeff Brown | 7236 | Paula Darnell |
| 583 | Bernadette Noll | 3910 | Jeff Case | 7237 | Paula Davis |
| 584 | Bernadette Ziontek | 3911 | Jeff Daugherty | 7238 | Paula Dotson |
| 585 | Bernard A Coe | 3912 | Jeff Deyoung | 7239 | Paula Farney |
| 586 | Bernard Cantin | 3913 | Jeff Eilers | 7240 | Paula Hepworth |
| 587 | Bernard Ginaitt | 3914 | Jeff Garmong | 7241 | Paula J Morgan Mansfield |
| 588 | Bernard Hughey | 3915 | Jeff Ignaszewski | 7242 | Paula Labreck |
| 589 | Bernard Rettger | 3916 | Jeff Karch | 7243 | Paula Major |
| 590 | Bernard Sposito | 3917 | Jeff Larsen | 7244 | Paula Morgan Mansfield |
| 591 | Bernell Mackweathers | 3918 | Jeff Lindemann | 7245 | Paula Morgan-Mansfield |
| 592 | Bernell Mack-Weathers | 3919 | Jeff Lisicki | 7246 | Paula Nicholson |
| 593 | Bernice Bolin | 3920 | Jeff Menacher | 7247 | Paula Perrone |
| 594 | Bernice Foulks | 3921 | Jeff Miller | 7248 | Paula Pires |
| 595 | Bertha Fuller | 3922 | Jeff Mosher | 7249 | Paula Quattrocelli |
| 596 | Bertha Quinn | 3923 | Jeff Persio | 7250 | Paula Reynolds |
| 597 | Bessie Benson | 3924 | Jeff Robinette | 7251 | Paula Scott |
| 598 | Beth Angiolelli | 3925 | Jeff Romero | 7252 | Paula Smith |
| 599 | Beth Bates | 3926 | Jeff Ruddock | 7253 | Paula Story |
| 600 | Beth Costello | 3927 | Jeff Sidot | 7254 | Paula Stranahan |
| 601 | Beth Gable | 3928 | Jeff Stoneking | 7255 | Paula Tripp |
| 602 | Beth Jonas | 3929 | Jeff Sutter | 7256 | Paula Vandyke |
| 603 | Beth Mercer | 3930 | Jeff Taylor | 7257 | Paula White |
| 604 | Beth Rivera | 3931 | Jeff Vaden | 7258 | Paula Willett |
| 605 | Beth Senturia | 3932 | Jeff Vadney | 7259 | Paulet Starta |
| 606 | Beth Shirley-Wookil | 3933 | Jeff Willis | 7260 | Paulette Butler |
| 607 | Beth Tidswell | 3934 | Jeff Yantis | 7261 | Paulette Maciel |
| 608 | Beth/Randy Fouts | 3935 | Jeff Young | 7262 | Paulette Winland |
| 609 | Bethanne Nicholas | 3936 | Jeff Young | 7263 | Paulitta Arzola |
| 610 | Bethany Brown | 3937 | Jeffery Bickel | 7264 | Pearl Ann Martin |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 611 | Bethany Lambert | 3938 | Jeffery D Moring | 7265 | Pearl Martin |
| 612 | Bethany Macphersin | 3939 | Jeffery Dale Moring | 7266 | Pearl Mclaurin |
| 613 | Betsy Jarnecke | 3940 | Jeffery Dodge | 7267 | Peg Clary |
| 614 | Betsy Miner | 3941 | Jeffery Dwor | 7268 | Peggie Davis |
| 615 | Betsy R. Schmude | 3942 | Jeffery G Root | 7269 | Peggy Blodgett |
| 616 | Betsy Schmude | 3943 | Jeffery Gotch | 7270 | Peggy Dominiak |
| 617 | Betsy Stewart | 3944 | Jeffery Gwin | 7271 | Peggy Franks |
| 618 | Bette Cramer | 3945 | Jeffery Johnson | 7272 | Peggy Gray |
| 619 | Bettie Hooper | 3946 | Jeffery King | 7273 | Peggy H Swindell |
| 620 | Betty Brime | 3947 | Jeffery Lanane | 7274 | Peggy Hetzer |
| 621 | Betty Butler | 3948 | Jeffery Meek | 7275 | Peggy Jenkins |
| 622 | Betty Camara | 3949 | Jeffery Moring | 7276 | Peggy L. Clark |
| 623 | Betty Camiré | 3950 | Jeffery Morton | 7277 | Peggy Terrel |
| 624 | Betty Duvall | 3951 | Jeffery Myers | 7278 | Pegi Cairnes |
| 625 | Betty Fox | 3952 | Jeffery Smallman | 7279 | Pegi Cairnesp |
| 626 | Betty Grover | 3953 | Jeffery Smallman | 7280 | Penny Short |
| 627 | Betty Huth | 3954 | Jeffery Thompson | 7281 | Penny Bradshaw |
| 628 | Betty Jones | 3955 | Jeffery Wood | 7282 | Penny Case |
| 629 | Betty Oliver | 3956 | Jeffie Janette Massey | 7283 | Penny Johnson |
| 630 | Betty Spaulding | 3957 | Jeffrey Howard | 7284 | Penny King |
| 631 | Betty Vanhor | 3958 | Jeffrey And Karen Spence | 7285 | Penny Lemasters |
| 632 | Betty Vanhorn | 3959 | Jeffrey B Ruchin | 7286 | Penny Martin |
| 633 | Beulah Prewitt | 3960 | Jeffrey Bainbridge | 7287 | Penny Neagos |
| 634 | Beverly Best | 3961 | Jeffrey Benezra | 7288 | Penny Royer |
| 635 | Beverly Call | 3962 | Jeffrey Blubaugh | 7289 | Penny Stroud |
| 636 | Beverly Chumley | 3963 | Jeffrey Bradshaw | 7290 | Periklis Moisakis |
| 637 | Beverly Coker | 3964 | Jeffrey Cassidy | 7291 | Perri Byers |
| 638 | Beverly Elgan | 3965 | Jeffrey Davis | 7292 | Perry Powers |
| 639 | Beverly J Keller | 3966 | Allen Davis | 7293 | Perry White |
| 640 | Beverly Long Mcdanielbe | 3967 | Jeffrey Fleenor | 7294 | Persephone Houston |
| 641 | Beverly Martin | 3968 | Jeffrey Given | 7295 | Pete Giovannetti |
| 642 | Beverly Mchenry | 3969 | Jeffrey Hurley | 7296 | Pete Jones |
| 643 | Beverly Overton/ Beverly Knight | 3970 | Jeffrey Hutton | 7297 | Pete Magliocca |
| 644 | Beverly Reeb | 3971 | Jeffrey Jess | 7298 | Pete Ross |
| 645 | Beverly Roberts | 3972 | Jeffrey King | 7299 | Peter Barsness |
| 646 | Beverly Spudich | 3973 | Jeffrey Lang | 7300 | Peter Bommarito |
| 647 | Beverly St George | 3974 | Jeffrey Levit | 7301 | Peter Bork |
| 648 | Beverly Thompson | 3975 | Jeffrey Lockhart | 7302 | Peter Buckle |
| 649 | Biff Smith | 3976 | Jeffrey Lucas | 7303 | Peter Campbell |
| 650 | Bill Bain | 3977 | Jeffrey Malloch | 7304 | Peter Cosgrove |
| 651 | Bill Barbee | 3978 | Jeffrey Marsella | 7305 | Peter Delplato |
| 652 | Bill Johnson | 3979 | Jeffrey Mcdonald | 7306 | Peter Fitzsimmons |
| 653 | Bill Johnson | 3980 | Jeffrey Miller | 7307 | Peter Frary |
| 654 | Bill Matheson | 3981 | Jeffrey Neese | 7308 | Peter H Jaenicke |
| 655 | Bill Matles | 3982 | Jeffrey Nowosatko | 7309 | Peter Holohan |
| 656 | Bill Schechter | 3983 | Jeffrey Orye | 7310 | Peter Horelick |
| 657 | Billie Brookhart | 3984 | Jeffrey Pierson | 7311 | Peter Jones |
| 658 | Billie Ezell | 3985 | Jeffrey Ragni | 7312 | Peter Kavula |
| 659 | Billie Herron | 3986 | Jeffrey Reichardt | 7313 | Peter Mccormick |
| 660 | Billie J Huff | 3987 | Jeffrey Ruchin | 7314 | Peter Mcdorman |
| 661 | Billie Jo Pablo | 3988 | Jeffrey Schmidt | 7315 | Peter Mcelwain |
| 662 | Billie Parsons | 3989 | Jeffrey Stegmeier | 7316 | Peter Pileggi |
| 663 | Billy Ball | 3990 | Jeffrey Stevens | 7317 | Peter Rooney |
| 664 | Billy Britt | 3991 | Jeffrey T Deyoung | 7318 | Peter Ross |
| 665 | Billy Bryan | 3992 | Jeffrey Thompson | 7319 | Peter Sexton |
| 666 | Billy Cullers | 3993 | Jeffrey Tiffany | 7320 | Peter Smith |
| 667 | Billy Czenkus | 3994 | Jeffrey Truelove | 7321 | Peter Stathas |
| 668 | Billy Dennis | 3995 | Jeffrey West | 7322 | Peter Visel |
| 669 | Billy Earnest | 3996 | Jeffrey Wildermuth | 7323 | Petrus Willemsen |
| 670 | Billy Gallop | 3997 | Jeffrey Wilk | 7324 | Phaedra Gissendanner |
| 671 | Billy Long | 3998 | Jeffrey Williams | 7325 | Phil Tesch |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 672 | Billy Moore | 3999 | Jeffrey Yardley | 7326 | Phil Wiggs |
| 673 | Billy Ott | 4000 | Jeffrey Youngeberg | 7327 | Philip Frye |
| 674 | Billy R Barnett | 4001 | Jeffrey/Debra Stapleton | 7328 | Philip Brantley |
| 675 | Billy Taylor | 4002 | Jeffry Greer | 7329 | Philip Davis |
| 676 | Billy Warren | 4003 | Jenifer Jewell | 7330 | Philip Hunt |
| 677 | Billy Waters | 4004 | Jenna Alexander | 7331 | Philip Langelier |
| 678 | Billy Williams | 4005 | Jenna Arnett | 7332 | Philip Majewski |
| 679 | Billy Wise | 4006 | Jennie Funk | 7333 | Philip Regan |
| 680 | Billy Wolford | 4007 | Jennie Funk | 7334 | Philip Sanborn |
| 681 | Blair Hughes | 4008 | Jennie Lamb | 7335 | Philip Shattuck |
| 682 | Blair Skillman | 4009 | Jennie Nunez | 7336 | Philip Thompson |
| 683 | Blanca Vega | 4010 | Jennie Soriano | 7337 | Philip Wilkinson |
| 684 | Bland Murray | 4011 | Jennifer Hancock | 7338 | Philip Wright |
| 685 | Blas Castaneda | 4012 | Jennifer Adams | 7339 | Phillip Brown |
| 686 | Bob Carr | 4013 | Jennifer B Booth | 7340 | Phillip Cecil |
| 687 | Bob Dempsey | 4014 | Jennifer Baisley | 7341 | Phillip Finley |
| 688 | Bob Pulley | 4015 | Jennifer Baker | 7342 | Phillip Frazier |
| 689 | Bob Vannini | 4016 | Jennifer Beach | 7343 | Phillip Mowery |
| 690 | Bob Young | 4017 | Jennifer Biggers | 7344 | Phillip Parker |
| 691 | Bob Young | 4018 | Jennifer Bittel | 7345 | Phillip Swan |
| 692 | Bobbi Fowler | 4019 | Jennifer Boyer | 7346 | Phillip Tagaloni |
| 693 | Bobbi Huffer | 4020 | Jennifer Brack | 7347 | Phillip Tesch |
| 694 | Bobbi Johnson | 4021 | Jennifer Brandt | 7348 | Phillip Thompson |
| 695 | Bobbie Brady | 4022 | Jennifer Brothers | 7349 | Phillip Walter |
| 696 | Bobbie Riffle | 4023 | Jennifer Buchanan | 7350 | Phillip. Hartling |
| 697 | Bobbie Roberts | 4024 | Jennifer Burkett | 7351 | Philliplynch |
| 698 | Bobbie Waltman | 4025 | Jennifer Burnett | 7352 | Phyllis Bohn |
| 699 | Bobby Cormier | 4026 | Jennifer Calkins | 7353 | Phyllis Casper |
| 700 | Bobby Chavez | 4027 | Jennifer Capps | 7354 | Phyllis Livingston |
| 701 | Bobby Dwayne Craig | 4028 | Jennifer Cooksey | 7355 | Phyllis Loftin |
| 702 | Bobby Ellars | 4029 | Jennifer Cross (Nath) | 7356 | Phyllis M Bennett |
| 703 | Bobby Greene | 4030 | Jennifer D Grover | 7357 | Phyllis Morrison |
| 704 | Bobby Hesson | 4031 | Jennifer Deas | 7358 | Phyllis Morrison |
| 705 | Bobby Hoots | 4032 | Jennifer Doherty | 7359 | Phyllis Morrison |
| 706 | Bobby Mcatee | 4033 | Jennifer Flanigan | 7360 | Phyllis Morrison |
| 707 | Bobby Owens | 4034 | Jennifer Gage | 7361 | Phyllis Romano |
| 708 | Bobby Padgett | 4035 | Jennifer Gaines | 7362 | Phyllis Sierra |
| 709 | Bobby Smith | 4036 | Jennifer Garcia | 7363 | Pierre Chainey |
| 710 | Bobby Stewart | 4037 | Jennifer Hayden | 7364 | Polly White |
| 711 | Bobby Wade | 4038 | Jennifer Henry | 7365 | Ponder Braswell |
| 712 | Bob Hughes | 4039 | Jennifer Jones | 7366 | Preston Watson |
| 713 | Bonita Anne Silvers | 4040 | Jennifer Jones | 7367 | Pricilla Dean |
| 714 | Bonita Sease | 4041 | Jennifer Jordan | 7368 | Priscilla Dumbleton Bolitho |
| 715 | Bonita Silvers | 4042 | Jennifer Joy | 7369 | Priscilla Seeler |
| 716 | Bonnie Armando | 4043 | Jennifer Kopeck | 7370 | Puppy Love Llc |
| 717 | Bonnie Bower | 4044 | Jennifer Kreh | 7371 | Pythias Brown |
| 718 | Bonnie Cottle | 4045 | Jennifer Kuhn | 7372 | Quannah Tresner |
| 719 | Bonnie Erie | 4046 | Jennifer Kuhn | 7373 | Quentin Mecklenborg |
| 720 | Bonnie Gantt | 4047 | Jennifer Kuhn | 7374 | Quigley, Paul |
| 721 | Bonnie Heimbach | 4048 | Jennifer Leone | 7375 | Quincy Busby |
| 722 | Bonnie Little | 4049 | Jennifer Lex | 7376 | R Eicher |
| 723 | Bonnie Maliszewski | 4050 | Jennifer Lincoln | 7377 | R L Vancise |
| 724 | Bonnie O'Brien | 4051 | Jennifer M Marks | 7378 | Rachael Lokay |
| 725 | Bonnie Phillips | 4052 | Jennifer Maria Hodges | 7379 | Rachel A Isbell |
| 726 | Bonnie Pool | 4053 | Jennifer Masselli | 7380 | Rachel Gomez |
| 727 | Bonnie Slominski | 4054 | Jennifer Mattern | 7381 | Rachel Hall |
| 728 | Bonnie Troy | 4055 | Jennifer Mccomis | 7382 | Rachel Long |
| 729 | Bonniefoust | 4056 | Jennifer Milo | 7383 | Rachel Mcgaha |
| 730 | Brad Brandt | 4057 | Jennifer Nyulassy | 7384 | Rachel Somerville |
| 731 | Brad Davis | 4058 | Jennifer Pleyo | 7385 | Rachel Wilcox |
| 732 | Brad Hise | 4059 | Jennifer Price | 7386 | Rachelle Fronda |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 733 | Brad Horne | 4060 | Jennifer Rentiers | 7387 | Racquel Brobst |
| 734 | Brad Kramarich | 4061 | Jennifer Robertson White | 7388 | Racquelle Rockwell |
| 735 | Brad Lunger | 4062 | Jennifer Sauer | 7389 | Rael S Bruce |
| 736 | Brad Ozmore | 4063 | Jennifer Schedule | 7390 | Rafael Hernandez |
| 737 | Brad Wegner | 4064 | Jennifer Schubel | 7391 | Rafael Perez |
| 738 | Bradford Margulies | 4065 | Jennifer Schubel (Temple) | 7392 | Rafael Rivera |
| 739 | Bradford Mitchell | 4066 | Jennifer Shanks | 7393 | Raif Iskander |
| 740 | Bradford Welding And Truck Equipment Inc | 4067 | Jennifer Sheehan | 7394 | Ralph E Mosleyr |
| 741 | Bradley A Riehl | 4068 | Jennifer Shick | 7395 | Ralph Fisher |
| 742 | Bradley A Smith | 4069 | Jennifer Shuman | 7396 | Ralph M Vanpelt Jr |
| 743 | Bradley Brandt | 4070 | Jennifer Shumate | 7397 | Ralph Moten |
| 744 | Bradley Burnett | 4071 | Jennifer Stanley | 7398 | Ralph Valente |
| 745 | Bradley Hackleman | 4072 | Jennifer Staton | 7399 | Ralph Valenzuela |
| 746 | Bradley Hoffman | 4073 | Jennifer Swahl | 7400 | Ramon Montero |
| 747 | Bradley Philbrick | 4074 | Jennifer Thoms | 7401 | Ramona Dickinson |
| 748 | Bradley Rupert | 4075 | Jennifer Toothman | 7402 | Randal Brown |
| 749 | Bradley Rupert | 4076 | Jennifer Valuchuck | 7403 | Randal Regoli |
| 750 | Brandi Budde | 4077 | Jennifer Washington | 7404 | Randall And Sheila Snow |
| 751 | Brandi L Anders | 4078 | Jennifer Waszak | 7405 | Randall Cook |
| 752 | Brandon Goforth | 4079 | Jennifer Whitmire | 7406 | Randall Cox |
| 753 | Brandon Walker | 4080 | Jennifer Zanghi | 7407 | Randall Holdren |
| 754 | Brandy Bonilla | 4081 | Jenniffer And Aaron Krueger | 7408 | Randall Holdren |
| 755 | Brandy Brown (Darby) | 4082 | Jenny Castleberry | 7409 | Randall Johnson |
| 756 | Brandy Cooper | 4083 | Jenny Godsell -Glasgow | 7410 | Randall Lebelle |
| 757 | Brandy Hovanec | 4084 | Jenny Williams | 7411 | Randall Perry |
| 758 | Brandy Mcgrew | 4085 | Jenson Koshy | 7412 | Randall Pugh |
| 759 | Brandy Valle | 4086 | Jeny Maldonado | 7413 | Randall Wallace |
| 760 | Brandy Wyatt | 4087 | Jeramie Hallenberg | 7414 | Randall Woodard |
| 761 | Brant Dennis | 4088 | Jeremiah Combs | 7415 | Randee Crouch |
| 762 | Brant Stann | 4089 | Jeremiah Doucette | 7416 | Randell Meyer |
| 763 | Bree Adams-Wyche | 4090 | Jeremiah Ehlers | 7417 | Randu Porter |
| 764 | Brenae Russell | 4091 | Jeremiah Holt | 7418 | Randy Aldridge |
| 765 | Brenda Vaow | 4092 | Jeremiah M Jackson | 7419 | Randy Archer |
| 766 | Brenda Baney | 4093 | Jeremy Burch | 7420 | Randy Beck |
| 767 | Brenda Bastone | 4094 | Jeremy Griffin | 7421 | Randy Bender |
| 768 | Brenda Boyles | 4095 | Jeremy Hare | 7422 | Randy Carpenter |
| 769 | Brenda Bridge | 4096 | Jeremy Kaitanowski | 7423 | Randy Curtis |
| 770 | Brenda Burt (Shank) | 4097 | Jeremy Lauseng | 7424 | Randy Goddard |
| 771 | Brenda Cook | 4098 | Jeremy Lowe | 7425 | Randy Graham |
| 772 | Brenda Ellison | 4099 | Jeremy Marshall | 7426 | Randy Harvey |
| 773 | Brenda Epps | 4100 | Jeremy Mcdaniel | 7427 | Randy Hutchins |
| 774 | Brenda Ford | 4101 | Jeremy Smith | 7428 | Randy J Barry |
| 775 | Brenda Hall | 4102 | Jeremy T Hayes | 7429 | Randy Knight |
| 776 | Brenda Hall | 4103 | Jeremy Turnmire | 7430 | Randy L Paling |
| 777 | Brenda Hamric | 4104 | Jeremy Ward | 7431 | Randy Marquardt |
| 778 | Brenda Harrison | 4105 | Jeremy Willis | 7432 | Randy Mlekush |
| 779 | Brenda Haun | 4106 | Jeri Damrell | 7433 | Randy Moles |
| 780 | Brenda Haynie | 4107 | Jeriel Comstock | 7434 | Randy Naylor |
| 781 | Brenda J Metcalf | 4108 | Jermaine Alston | 7435 | Randy Nevitt |
| 782 | Brenda Jclark | 4109 | Jermaine Eaddy | 7436 | Randy Oconnor |
| 783 | Brenda K Smith | 4110 | Jerome Clyburn | 7437 | Randy Oliphant |
| 784 | Brenda Long | 4111 | Jerome D Hare | 7438 | Randy Pues |
| 785 | Brenda Major | 4112 | Jerome Williams | 7439 | Randy Sharpe |
| 786 | Brenda Mcdermott | 4113 | Jeromy Mccleary | 7440 | Randy Williams |
| 787 | Brenda Medina | 4114 | Jerrell Caskey | 7441 | Randy Winkler |
| 788 | Brenda Mills | 4115 | Jerri Witherspoon | 7442 | Raul Gonzalez |
| 789 | Brenda Phillips | 4116 | Jerry Adams | 7443 | Ray Elwyn Grace |
| 790 | Brenda Policy | 4117 | Jerry Anderson | 7444 | Ray Emerson |
| 791 | Brenda Publik | 4118 | Jerry Boone | 7445 | Ray Fox |
| 792 | Brenda Randall | 4119 | Jerry Brown | 7446 | Ray Johnson |
| 793 | Brenda Ruddock | 4120 | Jerry Buck | 7447 | Ray Laube |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 794 | Brenda Rummer | 4121 | Jerry Buckhalter | 7448 | Ray Mcleo |
| 795 | Brenda Sachleben | 4122 | Jerry Burke | 7449 | Ray Nantt |
| 796 | Brenda Savage | 4123 | Jerry Burkhead | 7450 | Ray Pesz |
| 797 | Brenda Smith | 4124 | Jerry Burkhead | 7451 | Ray Przybylski |
| 798 | Brenda Spell | 4125 | Jerry Chandler | 7452 | Ray Przybylski |
| 799 | Brenda Thomason | 4126 | Jerry Daugherty | 7453 | Ray Smith |
| 800 | Brenda Tillman | 4127 | Jerry David | 7454 | Ray Tedder |
| 801 | Brenda Tuden | 4128 | Jerry E. Davidj | 7455 | Rayme Lacey |
| 802 | Brenda Tudenb | 4129 | Jerry Fowler | 7456 | Raymond And/Or Sherry Stoll |
| 803 | Brenda Van Beckum | 4130 | Jerry Greenlee | 7457 | Raymond Chamberlin |
| 804 | Brenda Vanhouten | 4131 | Jerry Kennebrew | 7458 | Raymond Chenvert |
| 805 | Brenda Veal | 4132 | Jerry Korthals | 7459 | Raymond Cooke |
| 806 | Brenda Wood | 4133 | Jerry Kramer | 7460 | Raymond D Manning Jr |
| 807 | Brennan Williams | 4134 | Jerry Krcek | 7461 | Raymond Guerrero |
| 808 | Brent Lavy | 4135 | Jerry Padge | 7462 | Raymond Honan |
| 809 | Brent Papinea | 4136 | Jerry Padget | 7463 | Raymond Jones |
| 810 | Bret Kuehnle | 4137 | Jerry Perez | 7464 | Raymond L Chenvert |
| 811 | Bret Payne | 4138 | Jerry Ridderbos | 7465 | Raymond M Uttaro |
| 812 | Brett Daniel | 4139 | Jerry Robertson | 7466 | Raymond Martinez |
| 813 | Brett Gilbert | 4140 | Jerry. Padget | 7467 | Raymond R Pelletier |
| 814 | Brett Selvidge | 4141 | Jerrytay | 7468 | Raymond Rose |
| 815 | Brett Struhar | 4142 | Jess Simerly | 7469 | Raymond Sochacki |
| 816 | Brett Traywick | 4143 | Jess W. Frysinger | 7470 | Raymond Willis |
| 817 | Brian Alling | 4144 | Jesse Bueno | 7471 | Raymond Wright |
| 818 | Brian Angell | 4145 | Jesse Hlas | 7472 | Real Gregoire |
| 819 | Brian Atherton | 4146 | Jesse Ruby | 7473 | Rebecca Albright |
| 820 | Brian Bearer | 4147 | Jesse Shomer | 7474 | Rebecca Barron Murguia |
| 821 | Brian Belcher | 4148 | Jesseca Hall | 7475 | Rebecca Bentley |
| 822 | Brian Brumley | 4149 | Jessi Dunkerson | 7476 | Rebecca Christensen |
| 823 | Brian Burr | 4150 | Jessica Tackett | 7477 | Rebecca Christensen |
| 824 | Brian Castleman | 4151 | Jessica Bailey | 7478 | Rebecca Dewbre |
| 825 | Brian Colt | 4152 | Jessica Brassfield | 7479 | Rebecca Fults |
| 826 | Brian Connot | 4153 | Jessica Cowan | 7480 | Rebecca Gadbury |
| 827 | Brian Cotten | 4154 | Jessica Endres | 7481 | Rebecca Gold |
| 828 | Brian Dickerson | 4155 | Jessica Guerrero | 7482 | Rebecca Gosa Albright |
| 829 | Brian Dreyer | 4156 | Jessica Hansen | 7483 | Rebecca Grimes |
| 830 | Brian Ennis | 4157 | Jessica Harmon | 7484 | Rebecca Harris |
| 831 | Brian Flavelle | 4158 | Jessica Hedrick | 7485 | Rebecca Jaber |
| 832 | Brian Fuchs | 4159 | Jessica Heuerman | 7486 | Rebecca L Gadbury |
| 833 | Brian Gallagher | 4160 | Jessica Hunt | 7487 | Rebecca L Schrage |
| 834 | Brian Hinzpeter | 4161 | Jessica Larson | 7488 | Rebecca Lambert |
| 835 | Brian J Flathers | 4162 | Jessica Maddem | 7489 | Rebecca Lamp |
| 836 | Brian Jensen | 4163 | Jessica Mosbaugh | 7490 | Rebecca Lee |
| 837 | Brian K. Spencer | 4164 | Jessica Richey | 7491 | Rebecca Long |
| 838 | Brian L Mcintosh | 4165 | Jessica Robinson | 7492 | Rebecca Lovato |
| 839 | Brian Lafrano | 4166 | Jessica Talbot | 7493 | Rebecca Maes |
| 840 | Brian Lanouette | 4167 | Jessica Terzian | 7494 | Rebecca Pawlaski |
| 841 | Brian Lichtenauer | 4168 | Jessie Castro | 7495 | Rebecca Powers |
| 842 | Brian Logsdon | 4169 | Jessie Dulisse | 7496 | Rebecca Quackenbush |
| 843 | Brian Major | 4170 | Jesus Rodriguez | 7497 | Rebecca Reedus |
| 844 | Brian Maloney | 4171 | Jewel Pruetz | 7498 | Rebecca Reid-Johansson |
| 845 | Brian Mcintosh | 4172 | Jewel Wilson | 7499 | Rebecca Ridenourg |
| 846 | Brian Mclemore | 4173 | Jill Benza | 7500 | Rebecca Russell |
| 847 | Brian Mcmahon | 4174 | Jill Burtchaell | 7501 | Rebecca Schaeffer |
| 848 | Brian Meier | 4175 | Jill Clark | 7502 | Rebecca Socha-Brown |
| 849 | Brian Mendenhall | 4176 | Jill Kristof | 7503 | Rebecca Switzer |
| 850 | Brian Moyer | 4177 | Jill Schenk | 7504 | Rebecca Switzer |
| 851 | Brian Myers | 4178 | Jill Whitman | 7505 | Rebecca Timmer |
| 852 | Brian Newman | 4179 | Jill Whitmn | 7506 | Rebecca Walters |
| 853 | Brian Nixon | 4180 | Jim Adema | 7507 | Rebecca Williams |
| 854 | Brian Pedersen | 4181 | Jim Burnett | 7508 | Rebeccapawlaski |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 855 | Brian Picciolo | 4182 | Jim Collins | 7509 | Rebekah Sellers |
| 856 | Brian Quigley | 4183 | Jim Deal | 7510 | Rebekah Stangl |
| 857 | Brian Rigatti | 4184 | Jim Duhamel | 7511 | Rebekah Wendling |
| 858 | Brian Rodoski | 4185 | Jim Gormley | 7512 | Regina Ainsworth |
| 859 | Brian Say | 4186 | Jim Knott | 7513 | Regina Bald |
| 860 | Brian Scharbarth | 4187 | Jim Kuenzel | 7514 | Regina Broach |
| 861 | Brian Schuchman | 4188 | Jim Mccarty | 7515 | Regina Burns |
| 862 | Brian Sheppard | 4189 | Jim Stadler | 7516 | Regina Collins |
| 863 | Brian Slafter | 4190 | Jim Stuckey | 7517 | Regina Daniel |
| 864 | Brian Spector | 4191 | Jim Willis | 7518 | Regina Debenedetto |
| 865 | Brian T Phelps | 4192 | Jimdhorn | 7519 | Regina Frain |
| 866 | Brian Trimble | 4193 | Jimette Keenan | 7520 | Regina Hillary |
| 867 | Brian W Wochna | 4194 | Jimmie A Spillman | 7521 | Regina M Foreman (Harper) |
| 868 | Brian Whitney | 4195 | Jimmie Brown | 7522 | Regina Martinez |
| 869 | Briana Hayden | 4196 | Jimmie Spillman | 7523 | Regina Rogers |
| 870 | Brianne Russo | 4197 | Jimmy Knose | 7524 | Regina Thomas |
| 871 | Bridget Salley | 4198 | Jimmy Byrum | 7525 | Regina Wade |
| 872 | Bridgette Everett-Robinson | 4199 | Jimmy Hodge | 7526 | Reita Royer |
| 873 | Bridgitt Boggan | 4200 | Jimmy Payton | 7527 | Rena Hermann |
| 874 | Brigitta Benkula | 4201 | Jimmy Richardson | 7528 | Rena Taylor |
| 875 | Brion Wood | 4202 | Jimmyrobert Lomeli | 7529 | Renae A Cole |
| 876 | Brooks Page | 4203 | Jo Anna Dupre | 7530 | Renaldo Niles |
| 877 | Bruce Ahrens | 4204 | Jo Anne Beck | 7531 | Renato Coppola |
| 878 | Bruce Benoit | 4205 | Jo Garman | 7532 | Rendee Trentman |
| 879 | Bruce Clark | 4206 | Jo Williams | 7533 | Rene Carrow |
| 880 | Bruce Drury | 4207 | Joan Millen | 7534 | Rene Lucha |
| 881 | Bruce Fahrlender | 4208 | Joan Huffman | 7535 | Rene Marlow |
| 882 | Bruce Fleck | 4209 | Joan Kendall | 7536 | Rene Moore |
| 883 | Bruce Fletcher | 4210 | Joan Kozzi | 7537 | Rene Nemeth Marlow |
| 884 | Bruce Heddinger | 4211 | Joan Lambert | 7538 | Renee Alvarado Hedger |
| 885 | Bruce Heise | 4212 | Joan Long | 7539 | Renee Erickson |
| 886 | Bruce Ikeuchi | 4213 | Joan Maggs Barros | 7540 | Renee Hems |
| 887 | Bruce Kraft | 4214 | Joan Maxon | 7541 | Renee Hodges |
| 888 | Bruce Kuykendall | 4215 | Joan Millen | 7542 | Renee Jarvis |
| 889 | Bruce Merlihan | 4216 | Joan Murray | 7543 | Renee Morales |
| 890 | Bruce Nielson | 4217 | Joan Nelson | 7544 | Renee Orr |
| 891 | Bruce Nolin | 4218 | Joan Ogledzinski | 7545 | Renee Peterson |
| 892 | Bruce Reed | 4219 | Joan Searls | 7546 | Renee Renshaw |
| 893 | Bruce Roberts | 4220 | Joan Vause | 7547 | Rennie Reid |
| 894 | Bruce W Hartman | 4221 | Joann Bagwell | 7548 | Renr Carrow |
| 895 | Bruce Walker | 4222 | Joann Bigelow | 7549 | Reobert Or Neva Thompson |
| 896 | Bruce Washburn | 4223 | Joann D Cochran | 7550 | Resell Skeen |
| 897 | Bruce Wheeler | 4224 | Joann Dicrispino | 7551 | Reuben R Roberts |
| 898 | Bruce Williams7 | 4225 | Joann Divrispino | 7552 | Reumae Knowles |
| 899 | Bruce Woods | 4226 | Joann Duck | 7553 | Rex Hollaway |
| 900 | Bryan & Anita Tyra | 4227 | Jo-Ann Kayatta | 7554 | Reynard Foster |
| 901 | Bryan Allwn | 4228 | Joann Mussaw | 7555 | Rhonda Allen |
| 902 | Bryan Hodgin | 4229 | Joann Pynes | 7556 | Rhonda Bucher |
| 903 | Bryan Irvin | 4230 | Joann Shane | 7557 | Rhonda Carter |
| 904 | Bryan Mathis | 4231 | Joanna Bowen | 7558 | Rhonda Correll |
| 905 | Bryan Mitnaul | 4232 | Joanna Hooper | 7559 | Rhonda Diamond |
| 906 | Bryan Nelson | 4233 | Joanna Russell | 7560 | Rhonda Fink |
| 907 | Bryan Rakowski | 4234 | Joanna Wortham | 7561 | Rhonda Goss |
| 908 | Bryan Rennell | 4235 | Joanne Bentancourt | 7562 | Rhonda Greene |
| 909 | Bryan Smith | 4236 | Joanne Carraturo | 7563 | Rhonda Hinson |
| 910 | Bryan Smith | 4237 | Joanne Magliocca | 7564 | Rhonda Hinson |
| 911 | Bryan Townley | 4238 | Joanne Olssen | 7565 | Rhonda Logeman |
| 912 | Bryan Trimble | 4239 | Joanne Remling | 7566 | Rhonda Nelson |
| 913 | Bryant Hamblen | 4240 | Joannette Matters | 7567 | Rhonda Olson |
| 914 | Bryant Head | 4241 | Joaquin Rocha | 7568 | Rhonda Osmus |
| 915 | Bryce Bender | 4242 | Jocelyn Harpel | 7569 | Rhonda Perkins |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 916 | Bryce Zitterkopf | 4243 | Jocelyn Wing | 7570 | Rhonda Satterfield |
| 917 | Bryen Zimmerman | 4244 | Jodee Kugel | 7571 | Rhonda Simpson |
| 918 | Bryon Holland | 4245 | Jodell Doucette | 7572 | Rhonda Stricklin |
| 919 | Bryon Reppuhn | 4246 | Jodi Benal | 7573 | Rhonda Tietge |
| 920 | Buddy Infield | 4247 | Jodi Bennett | 7574 | Rhonda Tucker |
| 921 | Buran Abduramani | 4248 | Jodi Bernal | 7575 | Rhonda Tucker |
| 922 | Cailin Curtis | 4249 | Jodi Fiermonte | 7576 | Rhonda Vancise |
| 923 | Calarose Royston | 4250 | Jodi Goldfarb | 7577 | Rhonda Vancuse |
| 924 | Caleb Oneal | 4251 | Jodi Hanners | 7578 | Ricci Creger |
| 925 | Calixtus Lamonica | 4252 | Jodi Ladner | 7579 | Rich Gangwish |
| 926 | Callum Kerrigan | 4253 | Jodi Rousseau | 7580 | Rich Guerin |
| 927 | Calob Kozlowski | 4254 | Jodi Schliefert | 7581 | Richard Podgorak |
| 928 | Calvin Davison | 4255 | Jodi Walker | 7582 | Richard A Dion Jr |
| 929 | Calvin Motes | 4256 | Jodi Weltin | 7583 | Richard A Freeman |
| 930 | Calvin Newson | 4257 | Jodie Burns | 7584 | Richard A Luttel |
| 931 | Calvin Phillips | 4258 | Jodie Scott | 7585 | Richard And Kanella Downey |
| 932 | Calvin Quaid | 4259 | Jodine Coco | 7586 | Richard Anderson |
| 933 | Calvin Renfroe | 4260 | Jody Berquist | 7587 | Richard Anderson |
| 934 | Calvin Roberson | 4261 | Jody Danner | 7588 | Richard Austin |
| 935 | Calvin Roberson | 4262 | Jody Erson (Mattson) | 7589 | Richard Bankey |
| 936 | Calvin Walker | 4263 | Jody Flotow | 7590 | Richard Bardsley |
| 937 | Cameron Buie | 4264 | Jody Freeman | 7591 | Richard Bash |
| 938 | Cameron Dempsey | 4265 | Jody Gallegos | 7592 | Richard Beirne |
| 939 | Cameron Kaputa | 4266 | Jody L Russell | 7593 | Richard Bentley |
| 940 | Camille Vinci | 4267 | Jody Lee | 7594 | Richard Birdsall |
| 941 | Cammie Price | 4268 | Jody Pe | 7595 | Richard Bivins |
| 942 | Candace Gallagher | 4269 | Jody Rose | 7596 | Richard Boyer |
| 943 | Candee Schnidrig | 4270 | Jody Slaubaugh | 7597 | Richard Braman |
| 944 | Candida Bettis | 4271 | Joe Aplin | 7598 | Richard Brooks |
| 945 | Carmine Arceno | 4272 | Joe Beaty | 7599 | Richard Buck |
| 946 | Cara Hopkins | 4273 | Joe Belmonte | 7600 | Richard Buckrichard |
| 947 | Cara Vasquez | 4274 | Joe Berg | 7601 | Richard Carroll |
| 948 | Carey Holley | 4275 | Joe Bolay | 7602 | Richard Cavegn |
| 949 | Cari Cook | 4276 | Joe Boucher | 7603 | Richard Chapel |
| 950 | Cari Grey | 4277 | Joe Cranford | 7604 | Richard Cheesman |
| 951 | Cari Lucier | 4278 | Joe Currie | 7605 | Richard Clark |
| 952 | Cari Mallette | 4279 | Joe Dodson | 7606 | Richard Cory |
| 953 | Carie-Lynn Schroer | 4280 | Joe Esquibel | 7607 | Richard Crespin |
| 954 | Carissa Alexander | 4281 | Joe Gutenson | 7608 | Richard Cullen |
| 955 | Carissa Hope | 4282 | Joe Herrera | 7609 | Richard Decker |
| 956 | Carl Kufchak | 4283 | Joe Jokantas | 7610 | Richard Deckert |
| 957 | Carl "Eddie" Brannon | 4284 | Joe Lewin | 7611 | Richard Demore |
| 958 | Carl Childs | 4285 | Joe Mallahan | 7612 | Richard Doty |
| 959 | Carl G Bramlett | 4286 | Joe Moore | 7613 | Richard Downey |
| 960 | Carl Grayson | 4287 | Joe Mota | 7614 | Richard Doyle |
| 961 | Carl Johnson | 4288 | Joe Pazdera | 7615 | Richard E. Weaver |
| 962 | Carl Johnson | 4289 | Joe Sziranko | 7616 | Richard Earlywine |
| 963 | Carl Litchfield | 4290 | Joe Traas | 7617 | Richard Fematt |
| 964 | Carl Lundin Jr | 4291 | Joe Vanatta | 7618 | Richard Fittipaldi |
| 965 | Carl Neisner | 4292 | Joel A Jayne | 7619 | Richard Flores |
| 966 | Carl Panetta | 4293 | Joel Blice | 7620 | Richard Freeman |
| 967 | Carl Schumaker | 4294 | Joel Cadiente | 7621 | Richard Geis |
| 968 | Carl Stowell | 4295 | Joel Cutchin | 7622 | Richard Goldman |
| 969 | Carl Strain | 4296 | Joel Hadley | 7623 | Richard Goode |
| 970 | Carl Trigo | 4297 | Joel Kilgore | 7624 | Richard Green |
| 971 | Carl Voigtsberger | 4298 | Joel Kuznitsky | 7625 | Richard Hamblen |
| 972 | Carl Willcoxon | 4299 | Joel Kyrouac | 7626 | Richard Hansen |
| 973 | Carl Winder Jr | 4300 | Joel Price | 7627 | Richard Hardy |
| 974 | Carl Wittenrich | 4301 | Joel Wanha | 7628 | Richard Hargrove |
| 975 | Carl/Diane Workman | 4302 | Joeli Mccambridge | 7629 | Richard Heck |
| 976 | Carla Brown | 4303 | Joelle Evans | 7630 | Richard Helfenstein |

## List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 977 | Carla Capineri | 4304 | Joelle Maloney | 7631 | Richard Herrera |
| 978 | Carla Derosier | 4305 | Joen Elliott | 7632 | Richard Hibben |
| 979 | Carla Franek | 4306 | Joette Kimbal | 7633 | Richard Hodge |
| 980 | Carla Fussell | 4307 | Joey Watson | 7634 | Richard Huggins |
| 981 | Carla Lawrence | 4308 | Johann Hoenerbach | 7635 | Richard Ibex |
| 982 | Carla Marquardt | 4309 | Johanna Beemer | 7636 | Richard J Conforti |
| 983 | Carla Perry | 4310 | Johanna Chantry | 7637 | Richard J Martino |
| 984 | Carlene Albin | 4311 | Johanna Rogers | 7638 | Richard J Trumper |
| 985 | Carlo A Bisbee | 4312 | John Maiorca | 7639 | Richard Jacobs |
| 986 | Carlos A Ortega | 4313 | John A Moline Iv | 7640 | Richard Jewell |
| 987 | Carlos Guzman | 4314 | John Aadland | 7641 | Richard Johnson |
| 988 | Carlos Heredia | 4315 | John Akery | 7642 | Richard Johnson Jr. |
| 989 | Carlos Perales | 4316 | John And Heather Davis | 7643 | Richard Kamalani-Reiger |
| 990 | Carlos Williams | 4317 | John And Karen Novina | 7644 | Richard Kearby |
| 991 | Carlton Diggs | 4318 | John And Terri Swanson | 7645 | Richard Kentaft |
| 992 | Carlton Glover | 4319 | John Arruda | 7646 | Richard Kesler |
| 993 | Carmen Butts | 4320 | John Auer | 7647 | Richard Kirkley |
| 994 | Carmine Ripa | 4321 | John Babbitt | 7648 | Richard Kuhn |
| 995 | Carol Blount | 4322 | John Barron | 7649 | Richard L Heule |
| 996 | Carol Bower | 4323 | John Berger | 7650 | Richard Lascola |
| 997 | Carol Branum | 4324 | John Berger | 7651 | Richard Layne Kearby |
| 998 | Carol Emro | 4325 | John Berryman | 7652 | Richard Lemovitz Op |
| 999 | Carol Ensign | 4326 | John Bilich | 7653 | Richard Levy |
| 1000 | Carol Gentes | 4327 | John Bisbee | 7654 | Richard Lewis |
| 1001 | Carol Greene | 4328 | John Blevins | 7655 | Richard Liverano |
| 1002 | Carol Greenfield | 4329 | John Brashear | 7656 | Richard Long |
| 1003 | Carol Gregorio | 4330 | John Brobst | 7657 | Richard Long |
| 1004 | Carol Harrell | 4331 | John Brunner | 7658 | Richard Luker |
| 1005 | Carol Hendrix | 4332 | John Burlingame | 7659 | Richard Maher |
| 1006 | Carol Henschel | 4333 | John Cameron | 7660 | Richard Mahon |
| 1007 | Carol Henshaw | 4334 | John Campbell | 7661 | Richard Mallett |
| 1008 | Carol Jean Barker | 4335 | John Carmody | 7662 | Richard Marsh |
| 1009 | Carol Kopec | 4336 | John Carver | 7663 | Richard Martino |
| 1010 | Carol Kuntz | 4337 | John Casaccio | 7664 | Richard Matthews |
| 1011 | Carol Lavalle | 4338 | John Casper | 7665 | Richard Mayhue |
| 1012 | Carol Lawrence | 4339 | John Chambers | 7666 | Richard Mccarthy |
| 1013 | Carol Ludwigsen | 4340 | John, Chambers, | 7667 | Richard Mcintyre |
| 1014 | Carol M Johnson | 4341 | John Christopher Vogt | 7668 | Richard Mcshane |
| 1015 | Carol Mcardle | 4342 | John Coan | 7669 | Richard Miller |
| 1016 | Carol Moore | 4343 | John Cobb | 7670 | Richard Moon |
| 1017 | Carol Nuyen | 4344 | John Collins | 7671 | Richard Muller |
| 1018 | Carol Oliver | 4345 | John Corvello | 7672 | Richard Murphy |
| 1019 | Carol P. Vasquez | 4346 | John Cox | 7673 | Richard Myers |
| 1020 | Carol Panko | 4347 | John Cox | 7674 | Richard Nolen |
| 1021 | Carol Reece | 4348 | John D Diggins Jr | 7675 | Richard Pagone |
| 1022 | Carol Robin | 4349 | John D Ferry Jr | 7676 | Richard Patterson |
| 1023 | Carol Ruark | 4350 | John D Sindle | 7677 | Richard Pelletier |
| 1024 | Carol Schmidt | 4351 | John D'Amico | 7678 | Richard Poythress |
| 1025 | Carol Secondi | 4352 | John Dallmeyer | 7679 | Richard Prevost |
| 1026 | Carol Smith | 4353 | John David Rollins | 7680 | Richard Reinhardt |
| 1027 | Carol Vasquez | 4354 | John Davis | 7681 | Richard Robertson |
| 1028 | Carol Wasserman | 4355 | John Deane | 7682 | Richard Roman |
| 1029 | Carol Windsor | 4356 | John Diehl Iii | 7683 | Richard Rosenthal |
| 1030 | Carol Wolven | 4357 | John Dillon | 7684 | Richard Roush |
| 1031 | Carola A | 4358 | John Dioguardi | 7685 | Richard Rout |
| 1032 | Carola Anderson | 4359 | John Duarte | 7686 | Richard Runion |
| 1033 | Carolann Bourgeois | 4360 | John Dusenbery | 7687 | Richard Sager |
| 1034 | Carole Collotty | 4361 | John Dyson | 7688 | Richard Sanders |
| 1035 | Carole Cotts | 4362 | John E. Warwick | 7689 | Richard Sauceda |
| 1036 | Carole Dukette | 4363 | John F Cota | 7690 | Richard Scott |
| 1037 | Carole Garrity | 4364 | John Falvey | 7691 | Richard Sellers |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1038 | Carole Watkins | 4365 | John Farnsworth | 7692 | Richard Shaver |
| 1039 | Carolina Bagnarol | 4366 | John Fasullo | 7693 | Richard Snider |
| 1040 | Carolyn Shultz | 4367 | John Favaloro | 7694 | Richard Stebbeds |
| 1041 | Carolyn Algire | 4368 | John Fellers | 7695 | Richard Stetler |
| 1042 | Carolyn Anzivino | 4369 | John Feneck | 7696 | Richard Stutler |
| 1043 | Carolyn Beasley | 4370 | John Fletcher | 7697 | Richard T Rogers |
| 1044 | Carolyn Burk | 4371 | John Forseth | 7698 | Richard Tompkins |
| 1045 | Carolyn Cable | 4372 | John Foshee | 7699 | Richard Trumper |
| 1046 | Carolyn Cross | 4373 | John Gilham | 7700 | Richard Wallace |
| 1047 | Carolyn Diane Hanks | 4374 | John Gordon | 7701 | Richard Weaver |
| 1048 | Carolyn Fugate-Walker | 4375 | John Guyett | 7702 | Richard Weaver |
| 1049 | Carolyn Gilliand | 4376 | John Hale | 7703 | Richard Wilson |
| 1050 | Carolyn Greenway | 4377 | John Haley | 7704 | Richard Wood |
| 1051 | Carolyn Gweneth Kinch | 4378 | John Harb | 7705 | Richard Yeager |
| 1052 | Carolyn Johnson | 4379 | John Hart | 7706 | Richard Youngblood |
| 1053 | Carolyn Johnsrud | 4380 | John Hawley | 7707 | Richelle Twenter |
| 1054 | Carolyn Lane | 4381 | John Hill Jr | 7708 | Rick Bishop |
| 1055 | Carolyn Mathews | 4382 | John Holcomb | 7709 | Rick Brewer |
| 1056 | Carolyn Mcconaughey | 4383 | John Honeywell | 7710 | Rick Demore |
| 1057 | Carolyn Saviak | 4384 | John Honeywell | 7711 | Rick Friedman |
| 1058 | Carolyn Seeds | 4385 | John Honeywell | 7712 | Rick Kline |
| 1059 | Carolyn Windsor | 4386 | John Huff | 7713 | Rick L. Huggins |
| 1060 | Carolyn Wrinkle | 4387 | John J Falvey | 7714 | Rick Madlem |
| 1061 | Carolynn Bridge | 4388 | John J. Dietzler | 7715 | Rick Mortensen |
| 1062 | Carrie Clark | 4389 | John J. Dietzler | 7716 | Rick Muehler |
| 1063 | Carrie Hudson | 4390 | John Jackson | 7717 | Rick Plasterer |
| 1064 | Carrie Johnson | 4391 | John James | 7718 | Rick Sartain |
| 1065 | Carrie Johnsoncc | 4392 | John Jenkins | 7719 | Rick White |
| 1066 | Carrie Kreidle | 4393 | John Jensen | 7720 | Rick Whitworth |
| 1067 | Carrie Kreidler | 4394 | John Jewell | 7721 | Rickey Boyd |
| 1068 | Carrie Owen | 4395 | John Johnson | 7722 | Ricky Gunn |
| 1069 | Carrie Parsons (Hren) | 4396 | John Jones | 7723 | Ricky Carroll |
| 1070 | Carrie Piwowarczyk | 4397 | John Jones | 7724 | Ricky Gunn |
| 1071 | Carrie Rogers | 4398 | John Joyce | 7725 | Ricky Hagan |
| 1072 | Carrie Zwagerman | 4399 | John Klingelhoffer | 7726 | Ricky Holliman |
| 1073 | Carry Howard | 4400 | John Koval | 7727 | Ricky Humphries |
| 1074 | Carsa Davis | 4401 | John Kozero | 7728 | Ricky Humphriesr |
| 1075 | Carsten Meyhoefer | 4402 | John Kunkel | 7729 | Ricky Pegram |
| 1076 | Cart Jones | 4403 | John L Duckworth | 7730 | Rikee Baker |
| 1077 | Casandra Suarez | 4404 | John Lappe | 7731 | Risa Compton |
| 1078 | Casey Garrison | 4405 | John Laub | 7732 | Rita Anderson |
| 1079 | Casey Milligan | 4406 | John Leigh | 7733 | Rita Cornelius |
| 1080 | Casey Thompson | 4407 | John Linkous | 7734 | Rita Day |
| 1081 | Casi Birnley | 4408 | John Lizer | 7735 | Rita George |
| 1082 | Cassandra Mcmillian | 4409 | John Long | 7736 | Rita Glossip |
| 1083 | Cassandra Miller | 4410 | John Lowman | 7737 | Rita Leblanc |
| 1084 | Cassandra Mitchell | 4411 | John Lucas | 7738 | Rob Hawryluk |
| 1085 | Cassandra Riley | 4412 | John Mcbride | 7739 | Rob Manley |
| 1086 | Cassandra Traut | 4413 | John Mcdonald | 7740 | Rob Shaw |
| 1087 | Catalina Estrada | 4414 | John Mckellar | 7741 | Robbie Dyer |
| 1088 | Catherine Ables | 4415 | John Mead | 7742 | Robbin Bean |
| 1089 | Catherine Betor | 4416 | John Menz | 7743 | Robbin Giles Plemons |
| 1090 | Catherine Calhoum | 4417 | John Mills | 7744 | Robert & Cindy Cummings |
| 1091 | Catherine Corle | 4418 | John Millsjohnom | 7745 | Robert Eckleberry |
| 1092 | Catherine Edgar | 4419 | John Mixon | 7746 | Robert A Weber |
| 1093 | Catherine Fina | 4420 | John Murphy | 7747 | Robert Alexander |
| 1094 | Catherine Giles | 4421 | John Murray | 7748 | Robert Algea |
| 1095 | Catherine Giliberti | 4422 | John Murray | 7749 | Robert Amontea |
| 1096 | Catherine Hall | 4423 | John Nelson | 7750 | Robert Amontea |
| 1097 | Catherine Kenney | 4424 | John Nie | 7751 | Robert Arnold |
| 1098 | Catherine Logan | 4425 | John Nieves | 7752 | Robert Ayers |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1099 | Catherine Michel | 4426 | John Ohr | 7753 | Robert Banchero |
| 1100 | Catherine Sprague | 4427 | John P Sheehy | 7754 | Robert Beach |
| 1101 | Catherine Trzaski | 4428 | John P. Wilcox | 7755 | Robert Bell |
| 1102 | Catherine Van Nortwick | 4429 | John Peak | 7756 | Robert Benevento |
| 1103 | Cathi Guara | 4430 | John Pfeifer | 7757 | Robert Benson Ii |
| 1104 | Cathleen Demasi | 4431 | John Phelps | 7758 | Robert Bento |
| 1105 | Cathleen Flores | 4432 | John Phillips | 7759 | Robert Bertsche |
| 1106 | Cathy Arndt | 4433 | John Phipps | 7760 | Robert Bragg |
| 1107 | Cathy Brown | 4434 | John Pivec | 7761 | Robert Bragg, |
| 1108 | Cathy Everett | 4435 | John Powers | 7762 | Robert Brown |
| 1109 | Cathy Hammers | 4436 | John R Campbell | 7763 | Robert Brown |
| 1110 | Cathy Holm | 4437 | John Ragosa | 7764 | Robert Bulla |
| 1111 | Cathy Keaton | 4438 | John Rainbolt | 7765 | Robert Burman |
| 1112 | Cathy Smutney | 4439 | John Repetto | 7766 | Robert Burnett |
| 1113 | Cathy Smutny | 4440 | John Riedinger | 7767 | Robert Cameron |
| 1114 | Cathy Statler | 4441 | John Ritenour | 7768 | Robert Clark |
| 1115 | Cathy Swanson | 4442 | John Roberts | 7769 | Robert Coe |
| 1116 | Cathy Urbancic | 4443 | John Robinson | 7770 | Robert Coleman |
| 1117 | Cathy White | 4444 | John Rodriguez Jj | 7771 | Robert Collins |
| 1118 | Cathy Wright | 4445 | John Rosekrans | 7772 | Robert Colvin |
| 1119 | Cathy Zimmerman | 4446 | John Russell | 7773 | Robert Creamer |
| 1120 | Cavina Mack | 4447 | John Rusten | 7774 | Robert Crimo |
| 1121 | Cecelia A Schohn | 4448 | John Salas | 7775 | Robert Cusack |
| 1122 | Cecelia Ivon | 4449 | John Salony | 7776 | Robert D Moe |
| 1123 | Cecelia Parrish | 4450 | John Schmeltzer | 7777 | Robert D Sikes |
| 1124 | Cecelia Stewart | 4451 | John Schmidt | 7778 | Robert D Suhina |
| 1125 | Cecil Ash | 4452 | John Scott Schafer | 7779 | Robert Dailey |
| 1126 | Cecil Hoskins | 4453 | John Scriver | 7780 | Robert Dain |
| 1127 | Cecilia Kaney | 4454 | John Sheehy P | 7781 | Robert Dale Weatherford |
| 1128 | Cecily W Johnson | 4455 | John Spears | 7782 | Robert Damato |
| 1129 | Cedric Rowland | 4456 | John Stalter | 7783 | Robert Davis |
| 1130 | Celeste Curtis | 4457 | John Steiner | 7784 | Robert Dawson |
| 1131 | Celeste D Kirkley | 4458 | John Stephenson | 7785 | Robert Delaney |
| 1132 | Celeste Trembanis | 4459 | John Stinson | 7786 | Robert Delatorre |
| 1133 | Celestia Black | 4460 | John Stover | 7787 | Robert Dominguez |
| 1134 | Celestia Mossman | 4461 | John Strand | 7788 | Robert Eastland |
| 1135 | Chad A Burmahl | 4462 | John Stubbs | 7789 | Robert Eckleberry |
| 1136 | Chad Beuning | 4463 | John Stuckwish | 7790 | Robert Farrell |
| 1137 | Chad Charette | 4464 | John T Buckner | 7791 | Robert Fastle |
| 1138 | Chad Grande | 4465 | John Taylor | 7792 | Robert Feeney |
| 1139 | Chad Johnson | 4466 | John Thames | 7793 | Robert Fetes |
| 1140 | Chad Lehan | 4467 | John Theeck | 7794 | Robert Flores |
| 1141 | Chad Olson | 4468 | John Torpey | 7795 | Robert Floyd |
| 1142 | Chad Remaklus | 4469 | John Traino | 7796 | Robert Floyd Sr |
| 1143 | Chad Stoinski | 4470 | John Trout | 7797 | Robert Fought |
| 1144 | Chadwick Walton | 4471 | John Valentine | 7798 | Robert Foy |
| 1145 | Chadwick Wolff | 4472 | John Vega | 7799 | Robert Fraser |
| 1146 | Chantel Kelly | 4473 | John Wells | 7800 | Robert Frymoyer |
| 1147 | Charissa Devlin | 4474 | John Whalen | 7801 | Robert Gammon |
| 1148 | Charity Ransom | 4475 | John Wilcox | 7802 | Robert Gary |
| 1149 | Charle R Knorr | 4476 | John Wilkinson | 7803 | Robert Goepfert |
| 1150 | Charlene Moore | 4477 | John Yester | 7804 | Robert Goforth |
| 1151 | Charlene Boyd | 4478 | John Young | 7805 | Robert Gonzalez |
| 1152 | Charlene Byrd | 4479 | John Zahratka | 7806 | Robert Gordon |
| 1153 | Charlene Lojewski | 4480 | John Zech | 7807 | Robert Green |
| 1154 | Charlene Morin | 4481 | John Znutas | 7808 | Robert Green |
| 1155 | Charlene Way | 4482 | John. Onjack | 7809 | Robert Gribble |
| 1156 | Charles Albert Jr | 4483 | Johnathan Barbour | 7810 | Robert Groener |
| 1157 | Charles And Sonya Luck | 4484 | Johnathon Cooper | 7811 | Robert Guzman |
| 1158 | Charles Atkins | 4485 | Johnene Foster | 7812 | Robert Hall |
| 1159 | Charles Ayers | 4486 | Johnna Horner | 7813 | Robert Hallenbeck |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1160 | Charles Bowker | 4487 | Johnnie E. Pippen | 7814 | Robert Hartman |
| 1161 | Charles Brandon Smith Bbk Enterprises Inc | 4488 | Johnnie Jones | 7815 | Robert Head |
| 1162 | Charles Brink | 4489 | Johnnie M Jones | 7816 | Robert Holland |
| 1163 | Charles Brock | 4490 | Johnnie Tate | 7817 | Robert Hoskinson |
| 1164 | Charles Buckley | 4491 | Johnny Brown | 7818 | Robert Hubbell |
| 1165 | Charles Cabell | 4492 | Johnny Hampton | 7819 | Robert Hunt |
| 1166 | Charles Calkins | 4493 | Johnny Hamonds | 7820 | Robert Huysman |
| 1167 | Charles Carpenter | 4494 | Johnny Huljev | 7821 | Robert J Clark |
| 1168 | Charles Cornman | 4495 | Johnny Kenney | 7822 | Robert J Curson |
| 1169 | Charles Costello | 4496 | Johnny Mcmurtury | 7823 | Robert J Duchatkiewicz |
| 1170 | Charles Costello | 4497 | Johnny Vollers | 7824 | Robert J Marino |
| 1171 | Charles Cunningham | 4498 | Johnny Worley | 7825 | Robert J Mcintosh |
| 1172 | Charles Davenport | 4499 | Jolee Isham | 7826 | Robert J. Mansfield |
| 1173 | Charles Davis | 4500 | Jolene R Wolfe | 7827 | Robert Jarvis |
| 1174 | Charles Densmore | 4501 | Jolene Sawyers | 7828 | Robert Jarvis |
| 1175 | Charles E Lane, Jr | 4502 | Jolie Wasneechak | 7829 | Robert Jihbson |
| 1176 | Charles Enlow | 4503 | Joline Schulze | 7830 | Robert Jones |
| 1177 | Charles Errico | 4504 | Jon Bass | 7831 | Robert Jovingo |
| 1178 | Charles Evans | 4505 | Jon Beeler | 7832 | Robert Kendrick |
| 1179 | Charles Faxon | 4506 | Jon Boesenberg | 7833 | Robert Kennedy |
| 1180 | Charles Gibs | 4507 | Jon Haack | 7834 | Robert Kettner |
| 1181 | Charles Hamilton | 4508 | Jon Heckman | 7835 | Robert Kiker |
| 1182 | Charles Hawkins | 4509 | Jon Kidd | 7836 | Robert King |
| 1183 | Charles Hill | 4510 | Jon Lang | 7837 | Robert Kirby |
| 1184 | Charles Holsonback | 4511 | Jon Strine | 7838 | Robert Kovach |
| 1185 | Charles Hopes | 4512 | Jon Wolfe | 7839 | Robert Kowalski |
| 1186 | Charles Howren | 4513 | Jona Babcock | 7840 | Robert L Taylor |
| 1187 | Charles J Evans | 4514 | Jonah Schlachterman | 7841 | Robert Langmaid |
| 1188 | Charles Johnson | 4515 | Jonah Tasadfoy | 7842 | Robert Larry Sims |
| 1189 | Charles Judson | 4516 | Jonas Carnes | 7843 | Robert Latham |
| 1190 | Charles Kelly | 4517 | Jonathan Abrams | 7844 | Robert Leamer |
| 1191 | Charles Kesner | 4518 | Jonathan Ashby | 7845 | Robert Leiblie |
| 1192 | Charles Leighton | 4519 | Jonathan Bailey | 7846 | Robert Lemont |
| 1193 | Charles Lincoln | 4520 | Jonathan Cohen Zac | 7847 | Robert Lomeli |
| 1194 | Charles Littell | 4521 | Jonathan Davis | 7848 | Robert M Forgues |
| 1195 | Charles Luck | 4522 | Jonathan Gay | 7849 | Robert Macdonald |
| 1196 | Charles M Curfman | 4523 | Jonathan Hirsch | 7850 | Robert Marino |
| 1197 | Charles M Mclaughlin | 4524 | Jonathan King | 7851 | Robert Mc Carthy |
| 1198 | Charles May | 4525 | Jonathan L Carber | 7852 | Robert Mcandrew |
| 1199 | Charles Mclaughlin | 4526 | Jonathan Lawrence | 7853 | Robert Mccarthy |
| 1200 | Charles Moore | 4527 | Jonathan Madlock | 7854 | Robert Mcknight |
| 1201 | Charles Moore | 4528 | Jonathan May | 7855 | Robert Milam |
| 1202 | Charles Myers | 4529 | Jonathan Mueller | 7856 | Robert Milk |
| 1203 | Charles Nelson | 4530 | Jonathan Patlak | 7857 | Robert Millar |
| 1204 | Charles North | 4531 | Jonathan Rayvid | 7858 | Robert Miller |
| 1205 | Charles Norwood | 4532 | Jonathan Slayton | 7859 | Robert Minney |
| 1206 | Charles Oliva | 4533 | Jonathan Steffer | 7860 | Robert Mitchell |
| 1207 | Charles Oliva | 4534 | Jonathan Waychoff | 7861 | Robert Moody |
| 1208 | Charles Petrin | 4535 | Jonathon Cook | 7862 | Robert Moody |
| 1209 | Charles Pfaff | 4536 | Jonet Gregory | 7863 | Robert Moore |
| 1210 | Charles Powers | 4537 | Joni Klotz | 7864 | Robert Morris |
| 1211 | Charles Ray Densmore | 4538 | Joni Scipione | 7865 | Robert N. Johnson |
| 1212 | Charles Richey | 4539 | Joni Thompson | 7866 | Robert Nelson |
| 1213 | Charles Roberts | 4540 | Joni Woods | 7867 | Robert Neuman |
| 1214 | Charles Rosselet | 4541 | Jonia Shepherd | 7868 | Robert Nichols |
| 1215 | Charles Saldivar | 4542 | Jonn Bland | 7869 | Robert Niemchick |
| 1216 | Charles Spears | 4543 | Jordan Cimino | 7870 | Robert Owen |
| 1217 | Charles Stratton | 4544 | Jordan Coyle | 7871 | Robert Padgette |
| 1218 | Charles Sydor | 4545 | Jordan Worley | 7872 | Robert Preston |
| 1219 | Charles T. Mccants | 4546 | Jorge Alfaro Garcia | 7873 | Robert Proctor |
| 1220 | Charles Toth | 4547 | Jorge Douglad | 7874 | Robert Quartarone |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1221 | Charles Triesh Jr | 4548 | Jorge L Negroni | 7875 | Robert Ramon |
| 1222 | Charles Turner | 4549 | Jorge Vilaro | 7876 | Robert Reeb |
| 1223 | Charles Urquhart | 4550 | Jorie Wright | 7877 | Robert Reichold |
| 1224 | Charles W.Johnson | 4551 | Jose Badillo | 7878 | Robert Reid |
| 1225 | Charles Walker | 4552 | Jose Barreras | 7879 | Robert Ritter |
| 1226 | Charles Webb | 4553 | Jose Garcia | 7880 | Robert Robison |
| 1227 | Charles Wilson | 4554 | Jose Moreno | 7881 | Robert Rose |
| 1228 | Charlie Bearden | 4555 | Jose Morones | 7882 | Robert Saples |
| 1229 | Charlie Boutin | 4556 | Jose Rivera | 7883 | Robert Savage |
| 1230 | Charlie Boutin | 4557 | Joseph Laslavic | 7884 | Robert Schoeneman |
| 1231 | Charlie Schwark | 4558 | Joseph A. Russo | 7885 | Robert Seabock |
| 1232 | Charlie Troche | 4559 | Joseph A. Russo | 7886 | Robert Sherman |
| 1233 | Charlotte Childs | 4560 | Joseph Affonso | 7887 | Robert Sikes |
| 1234 | Charlotte Guidry | 4561 | Joseph Ameral | 7888 | Robert Simon |
| 1235 | Charlyn Bishop | 4562 | Joseph And Braga | 7889 | Robert Skola |
| 1236 | Chelsea Brooks | 4563 | Joseph Bailey | 7890 | Robert Smith |
| 1237 | Chelsea Costello | 4564 | Joseph Barone | 7891 | Robert Snyder Jr |
| 1238 | Chelsea Wood | 4565 | Joseph Bartley | 7892 | Robert Soboleski |
| 1239 | Cheri Haynes | 4566 | Joseph Beaty | 7893 | Robert Speer |
| 1240 | Cherie Tarantino | 4567 | Joseph Bilock | 7894 | Robert Staker |
| 1241 | Cherrelle Bennett | 4568 | Joseph C. Russo | 7895 | Robert Steven Blizzard |
| 1242 | Cherrelle Bennett | 4569 | Joseph Conner | 7896 | Robert Stevens |
| 1243 | Cherri Rene Ottoy | 4570 | Joseph Coplan | 7897 | Robert Sullivan |
| 1244 | Cherri Whitson-Gontz | 4571 | Joseph Costello | 7898 | Robert Szumowski |
| 1245 | Cherrie Pope | 4572 | Joseph Cruz | 7899 | Robert Thomas |
| 1246 | Cheryl Alanis | 4573 | Joseph Dejoie Iii | 7900 | Robert Tinti |
| 1247 | Cheryl Anderegg | 4574 | Joseph Duffy | 7901 | Robert Tracy |
| 1248 | Cheryl Atkinson | 4575 | Joseph Franz | 7902 | Robert Treash |
| 1249 | Cheryl Bennett | 4576 | Joseph Freeman | 7903 | Robert Truslow |
| 1250 | Cheryl Bermudez | 4577 | Joseph Garner | 7904 | Robert Ulibarri |
| 1251 | Cheryl Carson | 4578 | Joseph Gira4D | 7905 | Robert V Millan Pi |
| 1252 | Cheryl Casey | 4579 | Joseph Gliebe | 7906 | Robert Valentine |
| 1253 | Cheryl Couch | 4580 | Joseph Guay | 7907 | Robert Van Horn Jr |
| 1254 | Cheryl Curtin | 4581 | Joseph Gurrieri | 7908 | Robert W. Jones, Jr. |
| 1255 | Cheryl Dickenson | 4582 | Joseph Hoiden | 7909 | Robert Wagner |
| 1256 | Cheryl Duncan | 4583 | Joseph Hoiden | 7910 | Robert White |
| 1257 | Cheryl Dunn | 4584 | Joseph Holland | 7911 | Robert Wiebalk |
| 1258 | Cheryl Folckemer | 4585 | Joseph J Szafra | 7912 | Robert Wilkerson |
| 1259 | Cheryl Funk | 4586 | Joseph Jeselnik | 7913 | Robert Wilkey |
| 1260 | Cheryl Graves | 4587 | Joseph Johnson | 7914 | Robert Wilkins |
| 1261 | Cheryl Grieger | 4588 | Joseph Johnson | 7915 | Robert Yant |
| 1262 | Cheryl Jacob | 4589 | Joseph Johnson Jr | 7916 | Robert Yeaton |
| 1263 | Cheryl Jones | 4590 | Joseph Jorgensen | 7917 | Robert Young |
| 1264 | Cheryl L Bartz | 4591 | Joseph Kelley | 7918 | Roberta Challman |
| 1265 | Cheryl Leffler | 4592 | Joseph Kowalski | 7919 | Roberta Degray |
| 1266 | Cheryl Lord | 4593 | Joseph L Guay | 7920 | Roberta Estes |
| 1267 | Cheryl Lowery | 4594 | Joseph Lankford | 7921 | Roberta J Logsdon |
| 1268 | Cheryl Marotta | 4595 | Joseph Lawwer | 7922 | Roberta Logsdon |
| 1269 | Cheryl Morgan | 4596 | Joseph Lovecchio | 7923 | Roberta Lydick |
| 1270 | Cheryl Mullican | 4597 | Joseph Maddox | 7924 | Roberta Malek |
| 1271 | Cheryl Naill | 4598 | Joseph Mahsn | 7925 | Roberta Maple |
| 1272 | Cheryl Nystrom | 4599 | Joseph Marshall | 7926 | Roberta Mazur |
| 1273 | Cheryl Payn | 4600 | Joseph Miller | 7927 | Roberta Price |
| 1274 | Cheryl Pfeiler | 4601 | Joseph Moore | 7928 | Roberta Rogers |
| 1275 | Cheryl Poff | 4602 | Joseph Olah | 7929 | Roberta Storrie |
| 1276 | Cheryl Ray | 4603 | Joseph Opitz | 7930 | Roberta Tichenor |
| 1277 | Cheryl Rimel | 4604 | Joseph Parker | 7931 | Roberta Vigness |
| 1278 | Cheryl Ritter | 4605 | Joseph Parkhurst | 7932 | Roberto Santamaria |
| 1279 | Cheryl Sager | 4606 | Joseph Parra | 7933 | Robin Adam |
| 1280 | Cheryl Schjoth | 4607 | Joseph Peluso | 7934 | Robin Adams |
| 1281 | Cheryl Schwarz | 4608 | Joseph Pereira | 7935 | Robin Allison |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1282 | Cheryl Schwarzc | 4609 | Joseph Pickar | 7936 | Robin Allmon |
| 1283 | Cheryl Taylor-Dydo | 4610 | Joseph R. Daigle | 7937 | Robin Barnes |
| 1284 | Cheryl Vanbeck | 4611 | Joseph R. Ormerod | 7938 | Robin Barnes &Tom Barnes |
| 1285 | Cheryl Wert | 4612 | Joseph Rafanello | 7939 | Robin Becthold |
| 1286 | Cheryl Wiles | 4613 | Joseph Rewolinski | 7940 | Robin Blake |
| 1287 | Cherylle Hudak | 4614 | Joseph Rule | 7941 | Robin C Jones-Messina |
| 1288 | Chester Estel | 4615 | Joseph Sarno | 7942 | Robin Casady |
| 1289 | Chester Frank | 4616 | Joseph Schultice | 7943 | Robin Dunn |
| 1290 | Chester Patrick | 4617 | Joseph Scott | 7944 | Robin Dunn |
| 1291 | Chet Golden | 4618 | Joseph Seake | 7945 | Robin Friederich |
| 1292 | Chet Golden | 4619 | Joseph Silver | 7946 | Robin Harris |
| 1293 | Chet Golden | 4620 | Joseph Smaldino | 7947 | Robin Havens |
| 1294 | Chey'Na Micciche | 4621 | Joseph Sordetto | 7948 | Robin Hiestand |
| 1295 | Chon | 4622 | Joseph Steinmeyer | 7949 | Robin Hurt |
| 1296 | Chris Mcdonnell | 4623 | Joseph Stephano | 7950 | Robin Irvine |
| 1297 | Chris Armstrong | 4624 | Joseph Thompson | 7951 | Robin J Barker |
| 1298 | Chris Bailey | 4625 | Joseph Uden | 7952 | Robin Jackson |
| 1299 | Chris Bishop | 4626 | Joseph Vargas | 7953 | Robin Jaeger |
| 1300 | Chris Caile | 4627 | Joseph Walters | 7954 | Robin L George |
| 1301 | Chris Cummings | 4628 | Joseph Webb | 7955 | Robin Lawhon |
| 1302 | Chris Fontaine | 4629 | Joseph Wells | 7956 | Robin Lerdal |
| 1303 | Chris Hernandez | 4630 | Joseph Wilcox | 7957 | Robin Lerner |
| 1304 | Chris Johnson | 4631 | Joseph/ Brenda Ross | 7958 | Robin Lloyd |
| 1305 | Chris L Timbes | 4632 | Josephine Cobo | 7959 | Robin M Carpenter |
| 1306 | Chris Lebrun | 4633 | Josephine Lantz | 7960 | Robin Pressley |
| 1307 | Chris Mcdonnell | 4634 | Josh Adams | 7961 | Robin Ramirez |
| 1308 | Chris Mcdonnell | 4635 | Josh Barber | 7962 | Robin Ramirez |
| 1309 | Chris Micek | 4636 | Josh Caputo | 7963 | Robin Saatmann |
| 1310 | Chris Quintanilla | 4637 | Josh Conner | 7964 | Robin Schmidt |
| 1311 | Chris Reading | 4638 | Josh Cramberg | 7965 | Robin Shearer |
| 1312 | Chris Rogers | 4639 | Josh Francis | 7966 | Robin Staton |
| 1313 | Chris Shamy | 4640 | Josh Hamann | 7967 | Robin Tappan |
| 1314 | Chris Sissick | 4641 | Josh Jordan | 7968 | Robin Taylor |
| 1315 | Chris Smith | 4642 | Josh Spier | 7969 | Robin Wirth |
| 1316 | Chris Sparks | 4643 | Joshua Easley | 7970 | Robin Wooten |
| 1317 | Chris Stames | 4644 | Joshua Friedman | 7971 | Roby Pinion |
| 1318 | Chris Stzmes | 4645 | Joshua Gates | 7972 | Robyn Burton |
| 1319 | Chris Timbes | 4646 | Joshua Griffin | 7973 | Robyn Mowery |
| 1320 | Chris Turney | 4647 | Joshua Higgins | 7974 | Robyn Tindall |
| 1321 | Chris Vanderhoof | 4648 | Joshua Jones | 7975 | Robyn Young |
| 1322 | Chris Waskowiak | 4649 | Joshua Marshall | 7976 | Robynne Going |
| 1323 | Chris Zimmerman | 4650 | Joshua Mechler | 7977 | Rocco Cotellesse |
| 1324 | Chris Zstames | 4651 | Joshua Smith | 7978 | Rochelle Geaugh |
| 1325 | Christabell Pintado | 4652 | Joshua W Thomas | 7979 | Rochelle Lazarchick |
| 1326 | Christena Hallenbeck | 4653 | Joshua W.Gill | 7980 | Rochelle Lazarchick |
| 1327 | Christene Edwards | 4654 | Josi Fredstrup | 7981 | Rocio Kiker |
| 1328 | Christi Corria | 4655 | Josie Berry | 7982 | Rocky Johnson |
| 1329 | Christian Doak | 4656 | Josie Berry | 7983 | Rod Noland |
| 1330 | Christian Webb | 4657 | Josue Gonzalez | 7984 | Rodelle Mammano Seyler |
| 1331 | Christie Lawery | 4658 | Josue Jimenez | 7985 | Roderick Bullock |
| 1332 | Christie Peterson | 4659 | Joy Dunaj | 7986 | Rodger Walton |
| 1333 | Christie Tice | 4660 | Joy Dunaj | 7987 | Darwin Rodgers |
| 1334 | Christina Brooks | 4661 | Joy Holloway | 7988 | Rodney Baker |
| 1335 | Christina Cade | 4662 | Joy Price | 7989 | Rodney Baker |
| 1336 | Christina Castillo | 4663 | Joy Quinlan | 7990 | Rodney Burket |
| 1337 | Christina Claypoole | 4664 | Joy Tipton | 7991 | Rodney Cutchall |
| 1338 | Christina Fox | 4665 | Joyce Ann Utley | 7992 | Rodney Fite |
| 1339 | Christina Hahn | 4666 | Joyce Davis | 7993 | Rodney Gilbert |
| 1340 | Christina Hewitt | 4667 | Joyce Edlin | 7994 | Rodney Howe |
| 1341 | Christina Hoell | 4668 | Joyce Gordon | 7995 | Rodney K Reider |
| 1342 | Christina Hollenbeck | 4669 | Joyce Majewski | 7996 | Rodney Luker |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1343 | Christina King | 4670 | Joyce Mallot | 7997 | Rodney Macconnell |
| 1344 | Christina Libner | 4671 | Joyce Mccabe | 7998 | Rodney Miller. |
| 1345 | Christina Macklin | 4672 | Joyce White | 7999 | Rodney Moore |
| 1346 | Christina Muniz | 4673 | Joyce Wylie | 8000 | Rodney Richardson |
| 1347 | Christina Nunez | 4674 | Joycelynette Battle | 8001 | Rodney Slupe |
| 1348 | Christina Paulson | 4675 | Joyel Whitford | 8002 | Rodney Walker |
| 1349 | Christina Reeves | 4676 | Joylevette Belmosa | 8003 | Rodney Williams |
| 1350 | Christina Scardina | 4677 | Juan Bravo | 8004 | Rodney Wilson |
| 1351 | Christina Schwartz | 4678 | Juan C Trujillo | 8005 | Rodolfo Leija |
| 1352 | Christina Schwartz | 4679 | Juan Perez | 8006 | Roel Garza |
| 1353 | Christina Seeman | 4680 | Juan Sauceda | 8007 | Rogee Young |
| 1354 | Christina Smith | 4681 | Juan Yepez | 8008 | Roger Benton |
| 1355 | Christina Smith | 4682 | Juanderries Milford | 8009 | Roger Bouvier |
| 1356 | Christina Tyszko | 4683 | Juanita Brinkman | 8010 | Roger Brownell |
| 1357 | Christina Vinyard | 4684 | Juanita Gordon | 8011 | Roger Conatser |
| 1358 | Christine Atwood | 4685 | Juanita Hare | 8012 | Roger D Williams |
| 1359 | Christine Bender | 4686 | Juanita Valle | 8013 | Roger Dearman |
| 1360 | Christine Borovoy | 4687 | Juanita Walker | 8014 | Roger Denton |
| 1361 | Christine Buckery | 4688 | Judi Ignaszewski | 8015 | Roger Finnan |
| 1362 | Christine Copenhagen | 4689 | Judith Clark | 8016 | Roger Jackman |
| 1363 | Christine Cyr | 4690 | Judith Dennison | 8017 | Roger Kimball |
| 1364 | Christine Dietz | 4691 | Judith Eggleston | 8018 | Roger Northrup |
| 1365 | Christine Flynn | 4692 | Judith Egnor | 8019 | Roger Overton |
| 1366 | Christine Francimore | 4693 | Judith Kern | 8020 | Roger Richardson |
| 1367 | Christine Gil | 4694 | Judith Miller | 8021 | Roger S. Stuart |
| 1368 | Christine Hettig (Stephans) | 4695 | Judith O'Bryant | 8022 | Roger Scheepstra |
| 1369 | Christine Hoffman | 4696 | Judith Otto | 8023 | Roger Scheneman |
| 1370 | Christine Knapp | 4697 | Judith Rhodes | 8024 | Roger Sobchik |
| 1371 | Christine Krebbeks | 4698 | Judith Spano | 8025 | Roger Sudesberry |
| 1372 | Christine Lassen | 4699 | Judith Vergien | 8026 | Roger Sumpter |
| 1373 | Christine Marquette | 4700 | Judith Weisenritter | 8027 | Roger.Northrup |
| 1374 | Christine Metz | 4701 | Judith Wright | 8028 | Bart Rogers |
| 1375 | Christine Miller | 4702 | Judithann Stpierre | 8029 | Roland Freund |
| 1376 | Christine Perez | 4703 | Judy Algea | 8030 | Roland Palama |
| 1377 | Christine R Hart | 4704 | Judy Crystal | 8031 | Rolanda Pruitt |
| 1378 | Christine Sharp | 4705 | Judy Diaz-Roberts | 8032 | Romanda Ferguson |
| 1379 | Christine Sheppard | 4706 | Judy Evans | 8033 | Romeo Petkovic |
| 1380 | Christine Sproul | 4707 | Judy Good | 8034 | Ron And Diane Berkley Mo |
| 1381 | Christine Stephans Hettig | 4708 | Judy Goodson | 8035 | Ron Ayles |
| 1382 | Christine Wilson | 4709 | Judy Jacobs | 8036 | Ron Azzarello |
| 1383 | Christine Zegers | 4710 | Judy Mruz | 8037 | Ron Butler |
| 1384 | Christoffer Lentz | 4711 | Judy Muffley | 8038 | Ron Dezeeuw |
| 1385 | Christopher A Pearson | 4712 | Judy Perettu | 8039 | Ron Garlick |
| 1386 | Christopher A Wozny | 4713 | Judy Price | 8040 | Ron George |
| 1387 | Christopher Bailey | 4714 | Judy Rocc | 8041 | Ron Green |
| 1388 | Christopher Barlow | 4715 | Judy Shepard | 8042 | Ron Miller |
| 1389 | Christopher Biahop | 4716 | Judy Skolnick | 8043 | Ron Sabby |
| 1390 | Christopher Boomgarden | 4717 | Judy Sullivan | 8044 | Ron Sharbono |
| 1391 | Christopher Bowens | 4718 | Judy Sykes | 8045 | Ron Stamp |
| 1392 | Christopher Bryanheller | 4719 | Judy Wiley | 8046 | Ron Starusnak Jr |
| 1393 | Christopher Burch | 4720 | Judy Wullner | 8047 | Ron Trangsrud |
| 1394 | Christopher Casillas | 4721 | Juleen Ann Seitz | 8048 | Ronald Alloway |
| 1395 | Christopher Champagne | 4722 | Julia A Shrigley | 8049 | Ronald Arnold |
| 1396 | Christopher Clark | 4723 | Julia Barnaby | 8050 | Ronald Ayles |
| 1397 | Christopher D. Coleman | 4724 | Julia Brantkey | 8051 | Ronald Baltzel |
| 1398 | Christopher Dirocco | 4725 | Julia Lunstra | 8052 | Ronald Bartlett |
| 1399 | Christopher Ebreo Sr | 4726 | Julia Mckinney | 8053 | Ronald Batlett |
| 1400 | Christopher Ezrre | 4727 | Julia Medina | 8054 | Ronald Berg |
| 1401 | Christopher Figler | 4728 | Julia Oliver | 8055 | Ronald Boyles |
| 1402 | Christopher Fleming | 4729 | Julia Riccardo | 8056 | Ronald Carter |
| 1403 | Christopher Green | 4730 | Julia Smith | 8057 | Ronald Channell |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1404 | Christopher Guelcher | 4731 | Julian Gonzalez | 8058 | Ronald Crisp |
| 1405 | Christopher Guelchern | 4732 | Julie Allen | 8059 | Ronald D Wells |
| 1406 | Christopher Hare | 4733 | Julie Ann Cayot | 8060 | Ronald Deloach |
| 1407 | Christopher Hindman | 4734 | Julie Ann Seitz | 8061 | Ronald Dunbar |
| 1408 | Christopher Horton | 4735 | Julie Carr | 8062 | Ronald Duncan |
| 1409 | Christopher Jenkins | 4736 | Julie Cayot | 8063 | Ronald E Covert |
| 1410 | Christopher Kenney | 4737 | Julie Childers | 8064 | Ronald Evans |
| 1411 | Christopher Landeryou | 4738 | Julie Collins Wright | 8065 | Ronald Golubski |
| 1412 | Christopher Lechocki | 4739 | Julie Cook | 8066 | Ronald Hopkins |
| 1413 | Christopher Loomis | 4740 | Julie Daniel | 8067 | Ronald Huckell |
| 1414 | Christopher Martellino | 4741 | Julie Duffy | 8068 | Ronald Huffman |
| 1415 | Christopher Mccormick | 4742 | Julie Eastman | 8069 | Ronald Hughes |
| 1416 | Christopher Mclaughlin | 4743 | Julie Gabert | 8070 | Ronald Johnson |
| 1417 | Christopher Morneau | 4744 | Julie Gaines | 8071 | Ronald Jude Pasko |
| 1418 | Christopher Nowak | 4745 | Julie Hall | 8072 | Ronald Kobish |
| 1419 | Christopher Oconnor | 4746 | Julie Hart | 8073 | Ronald Kotz |
| 1420 | Christopher Orlowski | 4747 | Julie J Fowler | 8074 | Ronald Leach |
| 1421 | Christopher Otto | 4748 | Julie Jones | 8075 | Ronald Lee |
| 1422 | Christopher Pellerito | 4749 | Julie Kephart | 8076 | Ronald Lee |
| 1423 | Christopher Pulido | 4750 | Julie Kuta-Zubeck | 8077 | Ronald Mcanelly |
| 1424 | Christopher Reading | 4751 | Julie Springer | 8078 | Ronald Meyer |
| 1425 | Christopher Ring | 4752 | Julie Stanke | 8079 | Ronald Moretz |
| 1426 | Christopher Robbins | 4753 | Julie Stepusin | 8080 | Ronald Niedziejko |
| 1427 | Christopher Rogers | 4754 | Julie Terrell | 8081 | Ronald Paar |
| 1428 | Christopher Russo | 4755 | Julie Townsend | 8082 | Ronald Prentice |
| 1429 | Christopher Saenz | 4756 | Julie Try | 8083 | Ronald Scot Mcmillan |
| 1430 | Christopher Shaver | 4757 | Julie Try | 8084 | Ronald Scott Alloway |
| 1431 | Christopher Shelsky | 4758 | Julie Ward | 8085 | Ronald Sigal |
| 1432 | Christopher Shelsky | 4759 | Julie Wineland | 8086 | Ronald Smith |
| 1433 | Christopher Thayer | 4760 | Julie Wintrow | 8087 | Ronald Starusnak Jr |
| 1434 | Christopher Thomas | 4761 | Julie Zehrung | 8088 | Ronald Sutphin |
| 1435 | Christopher Uhl | 4762 | Juliet Hartwick | 8089 | Ronald W Wells |
| 1436 | Christopher Velez | 4763 | Julieta Montero | 8090 | Ronald Wedel |
| 1437 | Christopher Whiteside | 4764 | Julio Aguilar | 8091 | Ronda Driggers |
| 1438 | Christy Chico | 4765 | Justin Books | 8092 | Ronda Pellman |
| 1439 | Christy Emerson | 4766 | Justin Books | 8093 | Ronda Spears |
| 1440 | Christy Leader | 4767 | Justin Housley | 8094 | Ronna A Lane |
| 1441 | Christy Maier | 4768 | Justin Jenkins | 8095 | Ronna Engelken |
| 1442 | Christy Manzoni | 4769 | Justin Lofton | 8096 | Ronna Lane |
| 1443 | Christy Thomas | 4770 | Justin Miller | 8097 | Ronnie Davis |
| 1444 | Chrystal Sullivan | 4771 | Justin Payne | 8098 | Rory J Mayberry |
| 1445 | Chuck Ayers | 4772 | Justin Petrello | 8099 | Rosa Aguila |
| 1446 | Chuck Brooks | 4773 | Justin Stenson | 8100 | Rosa Lozano |
| 1447 | Ciara Romero | 4774 | Justin Woods | 8101 | Rosa Suggs |
| 1448 | Cielita Anderson | 4775 | Kaann Graham | 8102 | Rosalyn Roper |
| 1449 | Cindy (Callahan) Howe | 4776 | Kailey Smith | 8103 | Rosanna Gonzales |
| 1450 | Cindy Adams | 4777 | Kaleb Thornhill | 8104 | Rosanna Morse |
| 1451 | Cindy Armstrong | 4778 | Kandice Draayer | 8105 | Rosanna Wiley |
| 1452 | Cindy Borton | 4779 | Kandis Blackmon | 8106 | Rose Collaro |
| 1453 | Cindy Davis | 4780 | Kandy Graham And Kandy Brown | 8107 | Rose Frey |
| 1454 | Cindy Davis | 4781 | Kane Gulley | 8108 | Rose Jenkins |
| 1455 | Cindy Denton | 4782 | Kanung Lynn | 8109 | Rose Jonea |
| 1456 | Cindy Edwards | 4783 | Kaori Cook | 8110 | Rose Lee Har |
| 1457 | Cindy Estoker | 4784 | Kara Mckibben | 8111 | Rose Lettera |
| 1458 | Cindy Fertitta | 4785 | Kara Trice | 8112 | Rose Pinkney |
| 1459 | Cindy G Cornwell | 4786 | Karaleigh Holmes | 8113 | Rose Riley |
| 1460 | Cindy Golding | 4787 | Karen Waite | 8114 | Rose Rodacker |
| 1461 | Cindy González | 4788 | Karen Huxley | 8115 | Rose Rossi |
| 1462 | Cindy Hobbs | 4789 | Karen And Ed Jereb | 8116 | Roseann Crescimanno |
| 1463 | Cindy Hoistion | 4790 | Karen Bader | 8117 | Roseanna Luna |
| 1464 | Cindy Jasper | 4791 | Karen Bettenhausen | 8118 | Rosemarie Irvine |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1465 | Cindy Justice | 4792 | Karen Black | 8119 | Rosemary K Kirby |
| 1466 | Cindy Kimbrell 0 | 4793 | Karen Carletti | 8120 | Rosemary Nappi |
| 1467 | Cindy Letcher | 4794 | Karen Carpenter Mckellar | 8121 | Rosemary Pierce Maurice |
| 1468 | Cindy Martin | 4795 | Karen Coutts | 8122 | Rosemary Shields |
| 1469 | Cindy Mckenzie | 4796 | Karen Covington | 8123 | Rosemary White |
| 1470 | Cindy Meyer | 4797 | Karen Covington | 8124 | Rosendo Cantu |
| 1471 | Cindy Moffit | 4798 | Karen Cray | 8125 | Roshella Pell |
| 1472 | Cindy Pacheco | 4799 | Karen Curran | 8126 | Roshell Wallace |
| 1473 | Cindy Polk | 4800 | Karen Curry | 8127 | Rosiland K Chandler |
| 1474 | Cindy Robinson | 4801 | Karen Delia | 8128 | Rosita Wilmer |
| 1475 | Cindy Scozzaro | 4802 | Karen Drummond | 8129 | Ross Leitz |
| 1476 | Cindy Seger | 4803 | Karen Eggear | 8130 | Ross Phillips |
| 1477 | Cindy Shirley | 4804 | Karen Falcetti | 8131 | Rosslyn Wemyss |
| 1478 | Cindy Smith | 4805 | Karen Fanny | 8132 | Rowdy Huff |
| 1479 | Cindy Stevenson | 4806 | Karen Fondren | 8133 | Rowdy Huff |
| 1480 | Cindy Vanderplow | 4807 | Karen Ginsburg | 8134 | Rowena Marjan |
| 1481 | Cindy Wagner | 4808 | Karen Grainger | 8135 | Roxann Eddington |
| 1482 | City Risacher | 4809 | Karen Groover | 8136 | Roxanna Duncan |
| 1483 | Ck Excavating | 4810 | Karen Grosser | 8137 | Roxanne Phillippi |
| 1484 | Claire D'Elia | 4811 | Karen Gunter | 8138 | Roxanne Toll |
| 1485 | Claire Sadar | 4812 | Karen Heininger | 8139 | Roy Behrens |
| 1486 | Clara Pike | 4813 | Karen J Jones | 8140 | Roy Brandon Thornsbury |
| 1487 | Clarence Bosford | 4814 | Karen K Ogden | 8141 | Roy Campbell |
| 1488 | Clarence Frisbie | 4815 | Karen Kalteissen | 8142 | Roy Moose |
| 1489 | Clarence G Alvord | 4816 | Karen Keen | 8143 | Roy Quick |
| 1490 | Clarence Quillen | 4817 | Karen Kieft | 8144 | Roy Roddey |
| 1491 | Clarence Ted Kinard Jacqueline Kinard | 4818 | Karen Kreider | 8145 | Roy Roesch |
| 1492 | Clarence Wheat | 4819 | Karen Leach | 8146 | Roy Wilkins |
| 1493 | Claretta Ratcliff | 4820 | Karen Lockard | 8147 | Roy Wilkins |
| 1494 | Clarissa Pierce | 4821 | Karen Macomson | 8148 | Royce Kennemore |
| 1495 | Claudette Toussaint | 4822 | Karen Mcafee-Walker | 8149 | Royzell Holmes |
| 1496 | Claudia Caino | 4823 | Karen Minch | 8150 | Rozann Larochelle |
| 1497 | Claudia Capolupo | 4824 | Karen Noon | 8151 | Ruayne Freeman |
| 1498 | Claudia Swift | 4825 | Karen Ogden | 8152 | Rubén Guillen |
| 1499 | Claudine Asseln | 4826 | Karen Paradeis | 8153 | Ruben Hyatt |
| 1500 | Clay Schoeffel | 4827 | Karen Poblocki-Schwartz | 8154 | Ruby Cook |
| 1501 | Clay Wallis | 4828 | Karen Ritterbush | 8155 | Ruby Pratt |
| 1502 | Clayton Black | 4829 | Karen Rosenzweig | 8156 | Ruby Trotter |
| 1503 | Clayton Colefield | 4830 | Karen Ruggiero | 8157 | Rudolph Buchwald |
| 1504 | Clayton Elrod | 4831 | Karen Schwartz | 8158 | Rudolph Mannari |
| 1505 | Clayton Hansen | 4832 | Karen Smith | 8159 | Rudy And Arlene Lomeli |
| 1506 | Cliff Sprenkle | 4833 | Karen Sniadecki | 8160 | Rueben Venneman |
| 1507 | Clifford Bell | 4834 | Karen Steed | 8161 | Rueben Venneman |
| 1508 | Clifford Demos | 4835 | Karen Stuebing | 8162 | Ruqaiyah Thurmond |
| 1509 | Clifford Fugate | 4836 | Karen Sturges | 8163 | Russell Albertson |
| 1510 | Clifton Dooley | 4837 | Karen Sue Mclaughlin | 8164 | Russell Creal |
| 1511 | Clint Mclelland | 4838 | Karen Tankersley | 8165 | Russell J Roberts |
| 1512 | Clint Mclelland L | 4839 | Karen Tarver | 8166 | Russell L Roberts |
| 1513 | Clint Plaisted | 4840 | Karen Waite | 8167 | Russell Loomis |
| 1514 | Clint Trumbo | 4841 | Karen Wargacki | 8168 | Russell Roe |
| 1515 | Clinton Cooper | 4842 | Karen Weber | 8169 | Russell Strand |
| 1516 | Clinton Mcguire | 4843 | Karen Weimer | 8170 | Russell Tanner |
| 1517 | Clinton Williams | 4844 | Karen White | 8171 | Ruth Adekunle |
| 1518 | Clyde Berry | 4845 | Karen Wiedmann | 8172 | Ruth Conroy |
| 1519 | Clyde Robison | 4846 | Karen Wilson | 8173 | Ruth Fielder |
| 1520 | Clyde T Rice | 4847 | Karen Wood | 8174 | Ruth Lewis |
| 1521 | Clyde Vanhoose | 4848 | Kari Hayes | 8175 | Ruth Myers |
| 1522 | Clydette Booker | 4849 | Kari M Skinner | 8176 | Ruth Pyle |
| 1523 | Coburn, Angela | 4850 | Kari Walden | 8177 | Ruth Reitter |
| 1524 | Cody J Bruce | 4851 | Karie Jones | 8178 | Ruth Reynolds |
| 1525 | Coila Crespin | 4852 | Karin Choate | 8179 | Ruth Riddle |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1526 | Coleen Pheiffef | 4853 | Karl Eugene Dotey | 8180 | Ruth Strawbridge |
| 1527 | Colette (Dalia)Cleary | 4854 | Karl Keicher | 8181 | Ruth Stuart |
| 1528 | Colette C Bishop | 4855 | Karl Mele | 8182 | Ruthanne Delong |
| 1529 | Colette Nunn Bishop | 4856 | Karl Wenzl | 8183 | Ryan Gilbert |
| 1530 | Colin Myers | 4857 | Karla Alexander | 8184 | Ryan Gish |
| 1531 | Colleen Calvey | 4858 | Karla Chaloupka | 8185 | Ryan Haverstock |
| 1532 | Colleen Garganta | 4859 | Karla Peluso | 8186 | Ryan Katenhusen |
| 1533 | Colleen Golden | 4860 | Karla Rae Barker | 8187 | Ryan Nash |
| 1534 | Colleen Mastin | 4861 | Karla Simmons | 8188 | Ryan Salak |
| 1535 | Colleen Milne | 4862 | Karla Van | 8189 | Ryan Shoben |
| 1536 | Colleen Page | 4863 | Karla Walters | 8190 | Ryan Trimble |
| 1537 | Colleen Tilley | 4864 | Karlean Newton | 8191 | Ryankatenhusen |
| 1538 | Colleen Weiser/Naveira | 4865 | Karlee Guyer | 8192 | Sabrina Allred |
| 1539 | Collette Barragan | 4866 | Karli Eggert | 8193 | Sabrina Garcia |
| 1540 | Collette Middleton | 4867 | Karren Holley | 8194 | Sabrina Hardin |
| 1541 | Collin Jackson | 4868 | Karrie L Placher | 8195 | Sabrina Keyes |
| 1542 | Connie Lecompte | 4869 | Karrie Placher | 8196 | Sabrina Kilgore |
| 1543 | Connie Batson | 4870 | Kasey Mccalmon | 8197 | Sabrina Lawson |
| 1544 | Connie Chung | 4871 | Kasi Bickerstaff | 8198 | Sabrina Parnell |
| 1545 | Connie Crow | 4872 | Kassandra Harding | 8199 | Sadie Reed |
| 1546 | Connie Fleming | 4873 | Kassandra Sweat | 8200 | Sal Elia |
| 1547 | Connie Forte | 4874 | Katalina Connors | 8201 | Sally Anderson |
| 1548 | Connie Givens | 4875 | Katherine Estes | 8202 | Sally Crofts |
| 1549 | Connie Kalk | 4876 | Katherine Fujimori | 8203 | Sally King |
| 1550 | Connie Kesner | 4877 | Katherine Hirdes | 8204 | Sally Mcley |
| 1551 | Connie L Rice | 4878 | Katherine Irber | 8205 | Sally Runion |
| 1552 | Connie Lastohkein | 4879 | Katherine Jackson | 8206 | Sally Ziegler |
| 1553 | Connie Lee Rice | 4880 | Katherine L Hirdes | 8207 | Salvatore A Darigo Jr |
| 1554 | Connie Mitchell | 4881 | Katherine Laucamp | 8208 | Salvatore Gambino |
| 1555 | Connie Mosley | 4882 | Katherine Lewis | 8209 | Salvatore Masterpole |
| 1556 | Connie O'Malley | 4883 | Katherine Morales | 8210 | Sam & Tammy Villa |
| 1557 | Connie Powell | 4884 | Katherine Sanders | 8211 | Sam Alawat |
| 1558 | Connie Rederth | 4885 | Katherine Schaar | 8212 | Sam Lee |
| 1559 | Connie S Zink | 4886 | Katherine Stansberry | 8213 | Sam Lemons |
| 1560 | Connie Scott | 4887 | Katherine Welch | 8214 | Sam Livingston |
| 1561 | Connie Tinner | 4888 | Katheryn Kilbourne | 8215 | Samanth Slaybaugh |
| 1562 | Connie White | 4889 | Kathi Burger | 8216 | Samantha Albertson |
| 1563 | Connie White C | 4890 | Kathi Crusoe | 8217 | Samantha Goss |
| 1564 | Conrad Leo | 4891 | Kathie Havens | 8218 | Samantha Horton |
| 1565 | Conroy | 4892 | Kathie Herring | 8219 | Samantha Mrozek |
| 1566 | Conroy Palmer | 4893 | Kathie Jenkins | 8220 | Samantha Rainbolt |
| 1567 | Constance Cassata-Alonzo | 4894 | Kathie Sammons | 8221 | Samantha Tompkins |
| 1568 | Constance Greenlee | 4895 | Kathleen Bodmer | 8222 | Sami Maloku |
| 1569 | Constance Hawkins | 4896 | Kathleen Brust | 8223 | Samira Bordji |
| 1570 | Shannon Cooke | 4897 | Kathleen Carey | 8224 | Sammie Cunningham |
| 1571 | Cora Goodpaster | 4898 | Kathleen Caruso | 8225 | Sammy Mcmeekin |
| 1572 | Corey Combs | 4899 | Kathleen Coble | 8226 | Samuel Alvarado |
| 1573 | Corey Conroy | 4900 | Kathleen Curtis | 8227 | Samuel Condon |
| 1574 | Corey Cooper | 4901 | Kathleen Degennaro | 8228 | Samuel Davis |
| 1575 | Corey Hurd | 4902 | Kathleen Divin | 8229 | Samuel E Dobbs Ii |
| 1576 | Corey Riley | 4903 | Kathleen Driscoll | 8230 | Samuel Lee |
| 1577 | Corey Stuart | 4904 | Kathleen Elaine Shipley | 8231 | Samuel Terrell Dixon |
| 1578 | Corey Turner | 4905 | Kathleen F Pasch | 8232 | Samuel Ventura |
| 1579 | Cori Brown | 4906 | Kathleen Garcia | 8233 | Sandi Hulsey |
| 1580 | Corinne Shanks | 4907 | Kathleen Giacobbe | 8234 | Sandi Rihn |
| 1581 | Corrie Elkins | 4908 | Kathleen Gladem | 8235 | Sandra Agee |
| 1582 | Corrine Dashnaw | 4909 | Kathleen Gonda Pecorino | 8236 | Sandra Bernal Chavez |
| 1583 | Cortina Hart | 4910 | Kathleen Guadagnino | 8237 | Sandra Bornhauser |
| 1584 | Cory Cummings | 4911 | Kathleen Hairston | 8238 | Sandra Bowers |
| 1585 | Cory May | 4912 | Kathleen Hill | 8239 | Sandra Bowers |
| 1586 | Cory Roberts | 4913 | Kathleen Johnson | 8240 | Sandra Brown |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1587 | Cory Simenson | 4914 | Kathleen Keicher | 8241 | Sandra Burdell |
| 1588 | Courtney Bakerbrown | 4915 | Kathleen Kenlon | 8242 | Sandra Burke |
| 1589 | Courtney Rowell | 4916 | Kathleen Kolodziej | 8243 | Sandra Christine Lewis |
| 1590 | Craig And Maryjane Benda | 4917 | Kathleen Lewis | 8244 | Sandra Cook |
| 1591 | Craig Celmer | 4918 | Kathleen Lochiatto | 8245 | Sandra Cook |
| 1592 | Craig Gerlach | 4919 | Kathleen Loomis | 8246 | Sandra Davis |
| 1593 | Craig Hancock | 4920 | Kathleen Macdonald | 8247 | Sandra Dubarns |
| 1594 | Craig Hedley | 4921 | Kathleen Maloy Pudlowski | 8248 | Sandra Gelzer |
| 1595 | Craig Hird | 4922 | Kathleen Martinet | 8249 | Sandra Hawkins |
| 1596 | Craig Hoctor | 4923 | Kathleen Nydam | 8250 | Sandra Hayes |
| 1597 | Craig Hodges | 4924 | Kathleen Paduchowski | 8251 | Sandra Henke |
| 1598 | Craig Holland | 4925 | Kathleen Patterson | 8252 | Sandra Holmes |
| 1599 | Craig J Coil | 4926 | Kathleen Pence | 8253 | Sandra Jenkins |
| 1600 | Craig Jackson Jr | 4927 | Kathleen Perez | 8254 | Sandra Kern |
| 1601 | Craig L Meek | 4928 | Kathleen Petersen | 8255 | Sandra Koon Allen |
| 1602 | Craig L. Sleet | 4929 | Kathleen Piwers | 8256 | Sandra Kraemer |
| 1603 | Craig Leggett | 4930 | Kathleen Powers | 8257 | Sandra Lambrix |
| 1604 | Craig Mcclellan | 4931 | Kathleen Quinn | 8258 | Sandra Lamparello |
| 1605 | Craig Mcclellan | 4932 | Kathleen Ratches | 8259 | Sandra Landis |
| 1606 | Craig Nowak | 4933 | Kathleen Serre | 8260 | Sandra Leonard |
| 1607 | Craig Prince | 4934 | Kathleen Shamp | 8261 | Sandra Lewis |
| 1608 | Craig Reese | 4935 | Kathleen Snyder | 8262 | Sandra Little |
| 1609 | Craig Stapel | 4936 | Kathleen Turner | 8263 | Sandra Lockwood |
| 1610 | Craig Vogel | 4937 | Kathleen Wahl | 8264 | Sandra Lovett |
| 1611 | Craig Zink | 4938 | Kathlene Ellis | 8265 | Sandra Marine |
| 1612 | Craige Brewster | 4939 | Kathryn Elam | 8266 | Sandra Mcdonald |
| 1613 | Crishelle Nelson | 4940 | Kathryn Fisk | 8267 | Sandra Mcelhaney |
| 1614 | Crispus Booker | 4941 | Kathryn Hutton | 8268 | Sandra Mcelroy |
| 1615 | Cristen Wooleyhan | 4942 | Kathryn J Schottl | 8269 | Sandra Menningas |
| 1616 | Crystal Dakroub | 4943 | Kathryn Mayo Sposato | 8270 | Sandra Morrisohn |
| 1617 | Crystal Gouard | 4944 | Kathryn Miller | 8271 | Sandra Reedy |
| 1618 | Crystal Lehmann | 4945 | Kathryn Obenshain | 8272 | Sandra Reiss |
| 1619 | Crystal Madsen | 4946 | Kathryn Oliva | 8273 | Sandra Rhine |
| 1620 | Crystal Martin | 4947 | Kathryn Wilkins | 8274 | Sandra Rivera |
| 1621 | Crystal Ray | 4948 | Kathy (Ladd) (Holman)Meyer | 8275 | Sandra Rollins |
| 1622 | Crystal Ruhlig | 4949 | Kathy Abrahams | 8276 | Sandra Roulet |
| 1623 | Crystal Self | 4950 | Kathy Alexander | 8277 | Sandra Ryan |
| 1624 | Crystal Spencer | 4951 | Kathy Allen | 8278 | Sandra Sheehy |
| 1625 | Crystal Spencer | 4952 | Kathy Boulden ( Jones) | 8279 | Sandra Statham |
| 1626 | Crystal Williams | 4953 | Kathy Brown | 8280 | Sandra Thompson |
| 1627 | Crystal Williamson | 4954 | Kathy Carlson | 8281 | Sandra Tigges |
| 1628 | Currydwn | 4955 | Kathy Collins | 8282 | Sandra Ward |
| 1629 | Curt King | 4956 | Kathy Conley | 8283 | Sandra West |
| 1630 | Curtis Berry | 4957 | Kathy Curfman | 8284 | Sandra Whipkey |
| 1631 | Curtis Clemans | 4958 | Kathy Eckard | 8285 | Sandra Williams |
| 1632 | Curtis Harris | 4959 | Kathy Grounds | 8286 | Sandra Wright |
| 1633 | Curtis Mccright | 4960 | Kathy Kersey | 8287 | Sandrabonertz |
| 1634 | Curtis Thurmes | 4961 | Kathy Lindsey | 8288 | Sandra Reiss |
| 1635 | Cyd Patterson | 4962 | Kathy Mccrone | 8289 | Sandy Baughman |
| 1636 | Cyd Patterson | 4963 | Kathy Meyer | 8290 | Sandy Boyd |
| 1637 | Cynthia & Andrew Kieper | 4964 | Kathy Mutteri | 8291 | Sandy Coley |
| 1638 | Cynthia (Cindy) Reisinger Samuelson | 4965 | Kathy Parkerson | 8292 | Sandy Daiber |
| 1639 | Cynthia (Cindy) Stevenson | 4966 | Kathy Pitchford | 8293 | Sandy Edwards |
| 1640 | Cynthia Adamsky | 4967 | Kathy Plum | 8294 | Sandy Ettema |
| 1641 | Cynthia Atkinson | 4968 | Kathy Powers | 8295 | Sandy Fritsch |
| 1642 | Cynthia Bullock | 4969 | Kathy Quinn | 8296 | Sandy Henry |
| 1643 | Cynthia Chabaud | 4970 | Kathy Schielack | 8297 | Sandy Kiss |
| 1644 | Cynthia Chand | 4971 | Kathy Sobczak | 8298 | Sandy Perrott |
| 1645 | Cynthia Ewing | 4972 | Kathy Sparks | 8299 | Sandy Wray |
| 1646 | Cynthia Felts | 4973 | Katie George | 8300 | Sara Billings |
| 1647 | Cynthia Freeman | 4974 | Katie Thomas Hele | 8301 | Sara Huntley |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1648 | Cynthia Gail Fincher | 4975 | Katina Smith | 8302 | Sara Opuda |
| 1649 | Cynthia Gates | 4976 | Katrice Murray-Herbert | 8303 | Sara Unger |
| 1650 | Cynthia German | 4977 | Katrina Duvick | 8304 | Sarah Andzulus |
| 1651 | Cynthia Greening | 4978 | Kay Callahan | 8305 | Sarah Bagnuolo |
| 1652 | Cynthia Grondahl But I Want | 4979 | Kay Darrpw | 8306 | Sarah Cintron |
| 1653 | Cynthia Grunden | 4980 | Kay Dishong | 8307 | Sarah Cuseo Flora |
| 1654 | Cynthia Hamm | 4981 | Kay Ellis | 8308 | Sarah Dunn |
| 1655 | Cynthia Harper | 4982 | Kay Gibson | 8309 | Sarah Gabel |
| 1656 | Cynthia Hillman | 4983 | Kay Hillmon | 8310 | Sarah Headley |
| 1657 | Cynthia Hollerich | 4984 | Kay Huebner | 8311 | Sarah Hmailton |
| 1658 | Cynthia Hopper | 4985 | Kay Krull | 8312 | Sarah Kausse |
| 1659 | Cynthia Jackson (Formerly Miller) | 4986 | Kay Reynolds | 8313 | Sarah Kausse |
| 1660 | Cynthia Koonce | 4987 | Kay Studt | 8314 | Sarah Lipton |
| 1661 | Cynthia Lashuay | 4988 | Kay Wenker | 8315 | Sarah Moore |
| 1662 | Cynthia Livesay | 4989 | Kayeleigh Thomas | 8316 | Sarah Palser |
| 1663 | Cynthia Magel | 4990 | Kayla Schill | 8317 | Sarah Paris |
| 1664 | Cynthia O'Neal | 4991 | Kc Emery | 8318 | Sarah Suggs |
| 1665 | Cynthia Pippen | 4992 | Keela Beasley | 8319 | Sarah Wimbrow |
| 1666 | Cynthia Robertson | 4993 | Keely Pearce | 8320 | Sarah Yates |
| 1667 | Cynthia Rucki | 4994 | Keisha Moore | 8321 | Sari Fitzgerald |
| 1668 | Cynthia Smith | 4995 | Keith Bingaman | 8322 | Dale Schindler |
| 1669 | Cynthia Smith | 4996 | Keith Brynes | 8323 | Scot Goldfarb |
| 1670 | Cynthia Sonderschafer | 4997 | Keith Caldwell | 8324 | Scott A Marazzo |
| 1671 | Cynthia Taylor | 4998 | Keith Corsi | 8325 | Scott A Rathbun |
| 1672 | Cynthia Thoren | 4999 | Keith D Bishop | 8326 | Scott Andersonlo |
| 1673 | Cynthia Thornton | 5000 | Keith Etienne | 8327 | Scott Burton |
| 1674 | Cynthia Voss | 5001 | Keith Gilliam | 8328 | Scott Burton |
| 1675 | Cynthia Wells | 5002 | Keith Gonia | 8329 | Scott Byrn |
| 1676 | D & M Contractors | 5003 | Keith Himel | 8330 | Scott Byrns |
| 1677 | Daffaine Shannon D | 5004 | Keith Hull | 8331 | Scott Combs |
| 1678 | Dahlia Ramon | 5005 | Keith Johnson | 8332 | Scott Corser |
| 1679 | Dakota Woods | 5006 | Keith Kirsch | 8333 | Scott Crandall |
| 1680 | Dalbert Bailey | 5007 | Keith Kish | 8334 | Scott Culp |
| 1681 | Dale Alter [1] | 5008 | Keith Kish | 8335 | Scott D Benefield |
| 1682 | Dale Carson | 5009 | Keith Krauzyk | 8336 | Scott Gainor |
| 1683 | Dale Chilton | 5010 | Keith Longtin | 8337 | Scott Gellner |
| 1684 | Dale Endsley | 5011 | Keith Marino | 8338 | Scott Higgins |
| 1685 | Dale Ennis | 5012 | Keith Parker | 8339 | Scott Immordino |
| 1686 | Dale Farnes | 5013 | Keith Reis | 8340 | Scott Johnson |
| 1687 | Dale Farver | 5014 | Keith Thomas | 8341 | Scott Johnson |
| 1688 | Dale Gardner | 5015 | Keli Morgan | 8342 | Scott Kohne |
| 1689 | Dale Healey | 5016 | Keli Vann | 8343 | Scott Mehalik |
| 1690 | Dale J Gavin | 5017 | Kellee Moresi | 8344 | Scott Miller |
| 1691 | Dale Janz | 5018 | Kelley Blair | 8345 | Scott Molinaro |
| 1692 | Dale Koehn | 5019 | Kelley Comba | 8346 | Scott Monferdini |
| 1693 | Dale L Droske | 5020 | Kelley Garrett | 8347 | Scott Murphy |
| 1694 | Dale Larsen | 5021 | Kelley Hudson | 8348 | Scott Passino |
| 1695 | Dale Mccloud | 5022 | Kelley Rayba | 8349 | Scott Patterson |
| 1696 | Dale Melton | 5023 | Kelli Kastronis | 8350 | Scott Pilgrim |
| 1697 | Dale Metzger | 5024 | Kelli Seals | 8351 | Scott Raymond |
| 1698 | Dale Miller | 5025 | Kellie Kennedy | 8352 | Scott Schon |
| 1699 | Dale Mitchell | 5026 | Kellie Skylstad | 8353 | Scott Shrawder |
| 1700 | Dale Petrichko | 5027 | Kelly A Blake | 8354 | Scott Struecker |
| 1701 | Dale R Diller | 5028 | Kelly A Green | 8355 | Scott Titus |
| 1702 | Dallas And Gloria Wallace | 5029 | Kelly Anderson | 8356 | Scott Ulland |
| 1703 | Dallas Wallace | 5030 | Kelly Arruda | 8357 | Scott Way |
| 1704 | Damion Freeman | 5031 | Kelly Bowers | 8358 | Scott Weitz |
| 1705 | Damon Lee | 5032 | Kelly Hurst | 8359 | Scott Wolpert |
| 1706 | Dan Baldeschi | 5033 | Kelly Crain | 8360 | Scott Wymyczak |
| 1707 | Dan Buchanan | 5034 | Kelly Duncan | 8361 | Sean Crum |
| 1708 | Dan Fitzgerald | 5035 | Kelly Evans | 8362 | Sean Evans |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1709 | Dan Knight | 5036 | Kelly Forbes | 8363 | Sean Fox |
| 1710 | Dan Perkins | 5037 | Kelly Frable | 8364 | Sean Kelley |
| 1711 | Dan Rightmire | 5038 | Kelly Fraser | 8365 | Sean Kiernan |
| 1712 | Dan Sachse | 5039 | Kelly Geer | 8366 | Sean Lares |
| 1713 | Dan Spencer | 5040 | Kelly Gentry | 8367 | Sean Lofland |
| 1714 | Dan Steavenson | 5041 | Kelly Gilbert Je | 8368 | Sean Lumpkin |
| 1715 | Dan Thomas | 5042 | Kelly Gladfelter | 8369 | Sean Oconnor |
| 1716 | Dana Carnes | 5043 | Kelly Godwin | 8370 | Sean R Mckay |
| 1717 | Dana G | 5044 | Kelly Goldfarb | 8371 | Sean Rasmussen |
| 1718 | Dana Hopper | 5045 | Kelly Gonyea | 8372 | Sean Taugher |
| 1719 | Dana Lassy | 5046 | Kelly Haney | 8373 | Sean Valdez |
| 1720 | Dana Lloyd | 5047 | Kelly King | 8374 | Sean-Michael O'Malley |
| 1721 | Dana Mcgrath | 5048 | Kelly Kupel | 8375 | Seanpatrick Mchugh |
| 1722 | Dana Page | 5049 | Kelly L Smith | 8376 | Sebastian Monteleone |
| 1723 | Dana Schmieding | 5050 | Kelly Mahoney | 8377 | Sebastian Pignato |
| 1724 | Danel Thomas | 5051 | Kelly Martin | 8378 | Sebrina Cook |
| 1725 | Danelle Haugen | 5052 | Kelly Mcfarlane | 8379 | Seen Crittenden |
| 1726 | Danette Walker | 5053 | Kelly Pezanowski | 8380 | Selby Staples |
| 1727 | Daniel Adam | 5054 | Kelly Ranney | 8381 | Selena Rollin |
| 1728 | Daniel Bavosi | 5055 | Kelly Ratliff | 8382 | Semra Krahling |
| 1729 | Daniel Bohner | 5056 | Kelly Sanamo | 8383 | Sergio Buenrostro |
| 1730 | Daniel Cassady | 5057 | Kelly Schaffer | 8384 | Seth Tramontana |
| 1731 | Daniel Charette | 5058 | Kelly Schweinefus | 8385 | Shana Coe |
| 1732 | Daniel Conejo | 5059 | Kelly Stelljes | 8386 | Shana Privett |
| 1733 | Daniel Corby | 5060 | Kelly Teigen | 8387 | Shane Graney |
| 1734 | Daniel Droge | 5061 | Kelly Tracy | 8388 | Shane Scott |
| 1735 | Daniel Dunn | 5062 | Kelly Weaver | 8389 | Shane Shelley |
| 1736 | Daniel English | 5063 | Ken Cione | 8390 | Shane Tate |
| 1737 | Daniel Fleshin | 5064 | Ken Coatney | 8391 | Shanna Bynes |
| 1738 | Daniel Foss | 5065 | Ken Creaney | 8392 | Shannon Allen |
| 1739 | Daniel Furchner | 5066 | Ken Daugherty | 8393 | Shannon Burchfield |
| 1740 | Daniel Guitar | 5067 | Ken Dougherty | 8394 | Shannon Cooke |
| 1741 | Daniel Haavisto | 5068 | Ken Harney | 8395 | Shannon Eggleston-Meacham |
| 1742 | Daniel Howard | 5069 | Ken Kent | 8396 | Shannon Fox |
| 1743 | Daniel J Pappas | 5070 | Ken Kiefer | 8397 | Shannon Landis |
| 1744 | Daniel Jahnke | 5071 | Ken Roland | 8398 | Shannon Lee |
| 1745 | Daniel Jenkins | 5072 | Ken Tippens | 8399 | Shannon M Bonds |
| 1746 | Daniel Jones | 5073 | Kendall Nadeau | 8400 | Shannon Mark Johnson |
| 1747 | Daniel Kopsco | 5074 | Kendall Rabun | 8401 | Shannon Morrison |
| 1748 | Daniel Lindsey | 5075 | Kendra Bailey | 8402 | Shannon Thomas |
| 1749 | Daniel Major | 5076 | Kendra Christensen | 8403 | Shannon Thomas |
| 1750 | Daniel Mehlhoff | 5077 | Kendra Goering | 8404 | Shannon Thorpe |
| 1751 | Daniel Micciulla | 5078 | Kendra Hernandez | 8405 | Shannon Wallace |
| 1752 | Daniel Michael Giuntini | 5079 | Kenenth Curry | 8406 | Shannon Watkins |
| 1753 | Daniel Miller | 5080 | Kenn Hess | 8407 | Shannon Watts |
| 1754 | Daniel N Saunders | 5081 | Kenneth A Jones | 8408 | Shanon Megan Bailey |
| 1755 | Daniel Navarro | 5082 | Kenneth Barner | 8409 | Shantell Harrid |
| 1756 | Daniel Newman | 5083 | Kenneth Bennett | 8410 | Sharan Kettles |
| 1757 | Daniel Nguyen | 5084 | Kenneth Brill | 8411 | Shari Bishop |
| 1758 | Daniel P Cote | 5085 | Kenneth C Metz | 8412 | Sharita Price |
| 1759 | Daniel Pappas | 5086 | Kenneth Clayton | 8413 | Sharlyn Gann Henderson |
| 1760 | Daniel Pappas | 5087 | Kenneth Collins | 8414 | Sharon Lynn |
| 1761 | Daniel Rightmire | 5088 | Kenneth Cordry | 8415 | Sharon A Watson |
| 1762 | Daniel Rispo / Belt Maintenance | 5089 | Kenneth Crowe | 8416 | Sharon Adams |
| 1763 | Daniel Rourke | 5090 | Kenneth D Wilson | 8417 | Sharon Arnott |
| 1764 | Daniel Ruiz | 5091 | Kenneth Drechny | 8418 | Sharon Balsano |
| 1765 | Daniel Schronce | 5092 | Kenneth Ellis | 8419 | Sharon Baxter |
| 1766 | Daniel Shute | 5093 | Kenneth Forgy | 8420 | Sharon Bostik |
| 1767 | Daniel Svach | 5094 | Kenneth French | 8421 | Sharon Burns |
| 1768 | Daniel Torres | 5095 | Kenneth Gibson | 8422 | Sharon Carroll |
| 1769 | Daniel Tracey | 5096 | Kenneth Grabowski | 8423 | Sharon Clendenen |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1770 | Daniel Vaughn | 5097 | Kenneth Green | 8424 | Sharon Cook |
| 1771 | Daniel Wenciker | 5098 | Kenneth Harp | 8425 | Sharon Cromeans |
| 1772 | Daniel Williams | 5099 | Kenneth Hartz | 8426 | Sharon Cromeans |
| 1773 | Daniel Worthington | 5100 | Kenneth Hartz | 8427 | Sharon D.Murry |
| 1774 | Daniella Governor | 5101 | Kenneth Hickman | 8428 | Sharon Delbridge |
| 1775 | Danielle Baranski | 5102 | Kenneth J Spade | 8429 | Sharon Desousa |
| 1776 | Danielle Blythe | 5103 | Kenneth Jacques | 8430 | Sharon Dipaolo |
| 1777 | Danielle Butler | 5104 | Kenneth Kaczorowski | 8431 | Sharon Duffy |
| 1778 | Danielle Bye | 5105 | Kenneth Kinman | 8432 | Sharon Emmons |
| 1779 | Danielle Jarrett | 5106 | Kenneth Kominek | 8433 | Sharon Ford |
| 1780 | Danielle Madron | 5107 | Kenneth Landers | 8434 | Sharon Gray |
| 1781 | Danielle Rhodes | 5108 | Kenneth Larock | 8435 | Sharon Guzman |
| 1782 | Danielle Rundio | 5109 | Kenneth Loomis Ii | 8436 | Sharon Haavisto |
| 1783 | Danielle Veator | 5110 | Kenneth Mathewson | 8437 | Sharon Harri |
| 1784 | Danna Russell | 5111 | Kenneth Mauritz | 8438 | Sharon Hnsen |
| 1785 | Danne Sunter | 5112 | Kenneth Merced | 8439 | Sharon Jackson |
| 1786 | Dannette E Burford | 5113 | Kenneth Neal Gassett K | 8440 | Sharon Jensen |
| 1787 | Danniel Warner | 5114 | Kenneth Nieves | 8441 | Sharon Jensen You |
| 1788 | Danny (Dan) Fitzgerald | 5115 | Kenneth P Hartz | 8442 | Sharon Johnson |
| 1789 | Danny Baisley | 5116 | Kenneth Poole | 8443 | Sharon Kelly |
| 1790 | Danny Buchanan | 5117 | Kenneth R Lewis | 8444 | Sharon L.Moxley |
| 1791 | Danny Chappell | 5118 | Kenneth Roth | 8445 | Sharon Lemke |
| 1792 | Danny Cordell Easterly | 5119 | Kenneth Rumph And Abbie Rumph | 8446 | Sharon M Roberts |
| 1793 | Danny Hickson | 5120 | Kenneth Schuhmann | 8447 | Sharon Mathews |
| 1794 | Danny Holmes | 5121 | Kenneth Shane | 8448 | Sharon Mckee |
| 1795 | Danny Lewellen | 5122 | Kenneth Snell | 8449 | Sharon Plyler Rice |
| 1796 | Danny Ramage | 5123 | Kenneth Stoots | 8450 | Sharon Reppert |
| 1797 | Danny Rome | 5124 | Kenneth Throupe | 8451 | Sharon Sager |
| 1798 | Danny Saldana | 5125 | Kenneth Van Dyke | 8452 | Sharon Seaveysharon |
| 1799 | Danny Tapscott | 5126 | Kenneth Wayne Ackerson | 8453 | Sharon Seley |
| 1800 | Danny Wilson | 5127 | Kenneth Welch | 8454 | Sharon Smith |
| 1801 | Danyeta Jones | 5128 | Kenneth Welch, Jr | 8455 | Sharon Soderholm |
| 1802 | Daphne Crawford | 5129 | Kenneth Zwart | 8456 | Sharon Swanson |
| 1803 | Daphne Fallis | 5130 | Kenneth.Merced | 8457 | Sharon Swope |
| 1804 | Daphne Mcginnis | 5131 | Kennth Ellis | 8458 | Sharon Thomas |
| 1805 | Daphne Turner | 5132 | Kenny Cohen | 8459 | Sharon Thompson |
| 1806 | Daphne Want Ese | 5133 | Kenny Jenkins | 8460 | Sharon Turner |
| 1807 | Daphne Wiese | 5134 | Kenny Jones | 8461 | Sharon Turner |
| 1808 | Dara Coltrane | 5135 | Kenny Poplin | 8462 | Sharon Wallace |
| 1809 | Dara Nix | 5136 | Kenny Shoup | 8463 | Sharon Walters |
| 1810 | Darcy Hovey | 5137 | Kenny Stark | 8464 | Sharon Webb |
| 1811 | Darcy Johnsgard | 5138 | Kent Beyeler | 8465 | Sharon Whitman |
| 1812 | Daren Cason | 5139 | Kent Greene | 8466 | Sharon Yambasky |
| 1813 | Daren Ward | 5140 | Kenya Blain | 8467 | Sharp Carroll |
| 1814 | Darla Zuspan Schwarz | 5141 | Kenya Williama | 8468 | Sharyn Knox |
| 1815 | Darlene Anderson | 5142 | Kenyatta Willis | 8469 | Shaulo Joseph |
| 1816 | Darlene Corrigan | 5143 | Kenyatta Willis Baker | 8470 | Shauna Rohn |
| 1817 | Darlene Freeman | 5144 | Kenye Abraham | 8471 | Shavail Smith |
| 1818 | Darlene Johnson | 5145 | Keri Hayden | 8472 | Shavonda Thrower |
| 1819 | Darlene Julian | 5146 | Kerri Hagner (Murphy) | 8473 | Shawn & Marie Williams |
| 1820 | Darlene Kuykendall | 5147 | Kerri Johnson | 8474 | Shawn Bednasek |
| 1821 | Darlene Phillips | 5148 | Kerrie Mowder | 8475 | Shawn Brown |
| 1822 | Darlene Steinwachs | 5149 | Kerry A Storey | 8476 | Shawn Cavanaugh |
| 1823 | Darlynn Nix | 5150 | Kerry Allen | 8477 | Shawn Cribbs |
| 1824 | Darques Smith | 5151 | Kerry Allen | 8478 | Shawn Karnes |
| 1825 | Darrel Willis | 5152 | Kerry Allen | 8479 | Shawn Morrison |
| 1826 | Darrell Corbitt | 5153 | Kerry Benoit | 8480 | Shawn Mulbreght |
| 1827 | Darrell Garza | 5154 | Kerry Brown | 8481 | Shawn Orourke |
| 1828 | Darrell Griffus | 5155 | Kerry Collis | 8482 | Shawn Rentmeester |
| 1829 | Darrell Jackson | 5156 | Kerry G Mcnally | 8483 | Shawn Rose |
| 1830 | Darrell Johnson | 5157 | Kerry G. Mcnally | 8484 | Shawn Stovall |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1831 | Darrell Reed | 5158 | Kerry Hardy | 8485 | Shawn Sutton |
| 1832 | Darrell Spencer | 5159 | Kerry J Silha | 8486 | Shawn Taylor |
| 1833 | Darrell Watts | 5160 | Kerry Silha | 8487 | Shayn Molenaar |
| 1834 | Darren Carlson | 5161 | Kerry Wyatt | 8488 | Shayne Barone |
| 1835 | Darren Frascelli | 5162 | Kersten ("Kris") Adler | 8489 | Shea Donahue |
| 1836 | Darren Jackson | 5163 | Kerstin Nikolich | 8490 | Sheerie Goodine |
| 1837 | Darren Ley | 5164 | Kesner | 8491 | Sheila Purdie |
| 1838 | Darren Todd | 5165 | Karen Ketelsen | 8492 | Sheila Batchelder |
| 1839 | Darryl Burgess | 5166 | Keven Peden | 8493 | Sheila Bros |
| 1840 | Darryl Hall | 5167 | Kevin Abate | 8494 | Sheila Brown |
| 1841 | Darryl Hendricks | 5168 | Kevin Adkins | 8495 | Sheila Burnsed |
| 1842 | Darryl Jett | 5169 | Kevin Aldrich | 8496 | Sheila Dial |
| 1843 | Darryl Jett | 5170 | Kevin Ava | 8497 | Sheila Diane Wise |
| 1844 | Darryl Jordan | 5171 | Kevin Barry | 8498 | Sheila Geisler |
| 1845 | Darryl Mcneely | 5172 | Kevin Beck | 8499 | Sheila Gonzales |
| 1846 | Darryl Peterson | 5173 | Kevin Benware | 8500 | Sheila Jefferson |
| 1847 | Darryl Peterson | 5174 | Kevin Bumgarner | 8501 | Sheila K Webb |
| 1848 | Darryl Peterson | 5175 | Kevin Burke | 8502 | Sheila M Edwards |
| 1849 | Darryl R Hendricks | 5176 | Kevin Costello | 8503 | Sheila M. Walsh |
| 1850 | Daryn Burgess | 5177 | Kevin Cozart | 8504 | Sheila Medina |
| 1851 | Davada Waycaster | 5178 | Kevin E Montecalvo | 8505 | Sheila Parks |
| 1852 | Dave A Levan | 5179 | Kevin Estepp | 8506 | Sheila Pecor |
| 1853 | Dave Dubell | 5180 | Kevin Flatley | 8507 | Sheila Pecor |
| 1854 | Dave Lin | 5181 | Kevin Gauzr | 8508 | Sheila Shea |
| 1855 | Dave Lutz | 5182 | Kevin Henton | 8509 | Sheila Simpson |
| 1856 | Dave Mayers | 5183 | Kevin Hill | 8510 | Sheila Tanksley |
| 1857 | Dave Osmotherly | 5184 | Kevin Hoagland | 8511 | Sheila White |
| 1858 | Dave Powell | 5185 | Kevin J Bolduc | 8512 | Sheila Woolard |
| 1859 | Dave Prewitt | 5186 | Kevin J Lampela | 8513 | Shelby Hampton |
| 1860 | David & Trina Mecum | 5187 | Kevin J Myers | 8514 | Shelby Klibenski |
| 1861 | David A Debow | 5188 | Kevin J Smith | 8515 | Shelby Louden |
| 1862 | David A Lutzweit | 5189 | Kevin Keegstra | 8516 | Sheldon Chinsky |
| 1863 | David A. Sola | 5190 | Kevin Keene | 8517 | Sheldon Steele |
| 1864 | David Adair | 5191 | Kevin Kenney | 8518 | Shelia Mitchell |
| 1865 | David And Patricia Martin | 5192 | Kevin Kilkenny | 8519 | Shelley Parkes (Gates) |
| 1866 | David Anstett | 5193 | Kevin Knecht | 8520 | Shellie Stephens |
| 1867 | David Artzner | 5194 | Kevin Knowles | 8521 | Shelly Coleman |
| 1868 | David Atkins | 5195 | Kevin Kozel | 8522 | Shelly Decker |
| 1869 | David Baker | 5196 | Kevin L Meier | 8523 | Shelly Haymore |
| 1870 | David Barncord | 5197 | Kevin Lajudice | 8524 | Shelly Huffman |
| 1871 | David Barratt | 5198 | Kevin Leino | 8525 | Shelly Johnson |
| 1872 | David Beck | 5199 | Kevin Marshall | 8526 | Shelly Lacroix |
| 1873 | David Billek | 5200 | Kevin Mccarthy | 8527 | Shelly Lawton |
| 1874 | David Bishop | 5201 | Kevin Mccarty | 8528 | Shelly Nihart |
| 1875 | David Bishop | 5202 | Kevin Mee | 8529 | Shelly R Gemelke |
| 1876 | David Blessing | 5203 | Kevin Meier | 8530 | Shelly Shyner |
| 1877 | David Bohlin | 5204 | Kevin Montecalvo | 8531 | Shelly Starry |
| 1878 | David Bohlin | 5205 | Kevin Myers | 8532 | Sherell Williams |
| 1879 | David Bornstein | 5206 | Kevin Nelder | 8533 | Sheri Nelson |
| 1880 | David Britton | 5207 | Kevin Newberry | 8534 | Sheri White |
| 1881 | David Bruton | 5208 | Kevin O'Brien | 8535 | Sherie Hutson |
| 1882 | David Burkett | 5209 | Kevin Ochs | 8536 | Sherri Burke |
| 1883 | David Bush | 5210 | Kevin Patterson | 8537 | Sherri Carnes |
| 1884 | David Buxton Slater | 5211 | Kevin Phillips | 8538 | Sherri Hubbard |
| 1885 | David Buzzard | 5212 | Kevin R. Kilgore | 8539 | Sherri L Szydlowski |
| 1886 | David C Bishop | 5213 | Kevin Reid | 8540 | Sherri Lemasters |
| 1887 | David C Bishop | 5214 | Kevin Roberson | 8541 | Sherri Lyn Nair |
| 1888 | David Cedergren | 5215 | Kevin Ruscitti | 8542 | Sherri Morin |
| 1889 | David Chambers | 5216 | Kevin Szabo | 8543 | Sherri Stewart |
| 1890 | David Chambers | 5217 | Kevin Tumlin | 8544 | Sherri Thuston |
| 1891 | David Cooper | 5218 | Kevin Westcott | 8545 | Sherri Wheeler |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1892 | David Crutchfield | 5219 | Kevin Wexler | 8546 | Sherrie Leonard |
| 1893 | David Cunningham | 5220 | Kevin Williams | 8547 | Sherrie Mallicoat |
| 1894 | David Curtis | 5221 | Kevin Winfree | 8548 | Sherrise Bordes |
| 1895 | David Daniels | 5222 | Kevin Zubeck | 8549 | Sherry A. Berta |
| 1896 | David Degerness | 5223 | Keyshia Lana Norman | 8550 | Sherry Bannon |
| 1897 | David Demusz | 5224 | Khari J Shamba | 8551 | Sherry E Nakoa |
| 1898 | David Differding | 5225 | Khary Hadnot | 8552 | Sherry Foy |
| 1899 | David Digiovanni | 5226 | Kiersten Jordan | 8553 | Sherry Hogan |
| 1900 | David Dreher | 5227 | Kim A Hite | 8554 | Sherry Irvin |
| 1901 | David Dukarski | 5228 | Kim Blair | 8555 | Sherry Johnson |
| 1902 | David Dunmire | 5229 | Kim Brown | 8556 | Sherry Lachappelle |
| 1903 | David E Henderson | 5230 | Kim Carter | 8557 | Sherry Landino |
| 1904 | David E Johnson | 5231 | Kim Delong | 8558 | Sherry Leadley |
| 1905 | David E Robinson | 5232 | Kim Evans | 8559 | Sherry Long |
| 1906 | David Eckstein | 5233 | Kim Griner | 8560 | Sherry Lucas |
| 1907 | David Englishman | 5234 | Kim Hajek Johnse | 8561 | Sherry Mcewen |
| 1908 | David Ensley | 5235 | Kim Hesler | 8562 | Sherry Moy |
| 1909 | David Eugene Bauman | 5236 | Kim Kramar | 8563 | Sherry Pifer |
| 1910 | David Eugene Watson | 5237 | Kim Leighton | 8564 | Sherry S Johnson |
| 1911 | David Eakstein | 5238 | Kim Newcomb | 8565 | Sherry Sanders |
| 1912 | David Farnworth | 5239 | Kim Palowski | 8566 | Sherry Stebbeds |
| 1913 | David Ferguson | 5240 | Kim Robinson | 8567 | Sherry Stoll Mrs. Raymond |
| 1914 | David Fial | 5241 | Kim Rooks | 8568 | Sherry Vascik/Vasciks Inc |
| 1915 | David Field | 5242 | Kim Sanducci | 8569 | Sherry Walmer |
| 1916 | David Frazier | 5243 | Kim Straughn | 8570 | Sherwood Craytor |
| 1917 | David Frollini | 5244 | Kim Subert | 8571 | Sheryl Adams-Gatten |
| 1918 | David Gaddis | 5245 | Kim Whyte | 8572 | Sheryl Ann Sinard |
| 1919 | David Gecht | 5246 | Kim Zimmer | 8573 | Sheryl Gatoff |
| 1920 | David Gibson | 5247 | Kimay Bloch | 8574 | Sheryl Hogan |
| 1921 | David Glorius | 5248 | Kimber Spencer | 8575 | Sheryl Jenson |
| 1922 | David Goodwin Sr | 5249 | Kimberle Mcclanahan | 8576 | Sheryl Maples |
| 1923 | David H. Stone | 5250 | Kimberlee Vierra | 8577 | Sheryl Myers |
| 1924 | David Hansen | 5251 | Kimberley Anne Jones | 8578 | Sheryl Newkirk |
| 1925 | David Hanson | 5252 | Kimberley Jones | 8579 | Sheryl Wallace |
| 1926 | David Hare | 5253 | Kimberley Mcdonald | 8580 | Sheryldaniels |
| 1927 | David Haun | 5254 | Kimberly Adams | 8581 | Shey Hamel |
| 1928 | David Heath | 5255 | Kimberly Addicott | 8582 | Sheyril J Maye |
| 1929 | David Herron | 5256 | Kimberly Baker | 8583 | Shirlee Kerr |
| 1930 | David Hinson | 5257 | Kimberly Buchanan Alwood | 8584 | Shirley |
| 1931 | David Hodges | 5258 | Kimberly Burk | 8585 | Shirley A French |
| 1932 | David Holmes | 5259 | Kimberly Coffey | 8586 | Shirley Anderson |
| 1933 | David Holmes | 5260 | Kimberly Cole | 8587 | Shirley B Stever |
| 1934 | David Hunter | 5261 | Kimberly Colwell Needham | 8588 | Shirley Beaman |
| 1935 | David J Berry | 5262 | Kimberly Copeland | 8589 | Shirley Belcher |
| 1936 | David J Gower | 5263 | Kimberly Costa | 8590 | Shirley Bortz |
| 1937 | David J. Yessen | 5264 | Kimberly Evans | 8591 | Shirley D Knauss |
| 1938 | David Johnson | 5265 | Kimberly Fedesco | 8592 | Shirley French |
| 1939 | David Jones | 5266 | Kimberly Fields | 8593 | Shirley Hepburn |
| 1940 | David Josselyn | 5267 | Kimberly Franklin | 8594 | Shirley Hepburn |
| 1941 | David Kash | 5268 | Kimberly Freyer | 8595 | Shirley Michael |
| 1942 | David Kausch | 5269 | Kimberly Gordon | 8596 | Shirley Ridge |
| 1943 | David Kayce | 5270 | Kimberly Grenz | 8597 | Shirley Smith |
| 1944 | David Kellner | 5271 | Kimberly Grooms | 8598 | Shirley Waltz |
| 1945 | David Kidd | 5272 | Kimberly Guerrero | 8599 | Shirley Zaleski |
| 1946 | David King | 5273 | Kimberly Hamel | 8600 | Shona Hughes |
| 1947 | David Kruckenberg | 5274 | Kimberly Headrick | 8601 | Shoshannah Pass |
| 1948 | David L Cisneros | 5275 | Kimberly Hooker | 8602 | Sidney (Sid) Baker |
| 1949 | David L Gingles | 5276 | Kimberly J Jordan | 8603 | Sidney Bartlett |
| 1950 | David L Miller | 5277 | Kimberly Jackson | 8604 | Sidney Rogers |
| 1951 | David Lamb | 5278 | Kimberly Jacobs | 8605 | Sidra Gaines |
| 1952 | David Lawler | 5279 | Kimberly Jordan | 8606 | Sierra Pilotto |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 1953 | David Leonardi | 5280 | Kimberly Kauffman | 8607 | Sig Laegreid |
| 1954 | David London | 5281 | Kimberly Kernd | 8608 | Silvia Arnold |
| 1955 | David Lowe | 5282 | Kimberly Klick | 8609 | Silvia Trujillo |
| 1956 | David Lunsford | 5283 | Kimberly Koch | 8610 | Silvia Trujillo |
| 1957 | David Lutz | 5284 | Kimberly L Holcomb | 8611 | Silvia Trujillo |
| 1958 | David Lutzweit | 5285 | Kimberly Larsen | 8612 | Silvia Trujillo |
| 1959 | David M. Payette | 5286 | Kimberly Lettieri | 8613 | Silvia Trujillo |
| 1960 | David Mariani | 5287 | Kimberly Maksen | 8614 | Silvia Trujillo |
| 1961 | David Marks | 5288 | Kimberly Marie Sego | 8615 | Silvia Trujillo |
| 1962 | David Marsh | 5289 | Kimberly Martin | 8616 | Silvia, Arnold |
| 1963 | David Mason | 5290 | Kimberly Mason | 8617 | Simeon Evans |
| 1964 | David Mcanally | 5291 | Kimberly Mcbride | 8618 | Simon Terzian |
| 1965 | David Mcglasson | 5292 | Kimberly Miley | 8619 | Simone Lebrun |
| 1966 | David Mckee | 5293 | Kimberly Miles | 8620 | Siobhan Faith Paul |
| 1967 | David Mims | 5294 | Kimberly Milinkovich | 8621 | Carol Smith |
| 1968 | David Monteith | 5295 | Kimberly Novak | 8622 | Smitty Ashton |
| 1969 | David Morse | 5296 | Kimberly Peerman | 8623 | Sonia Gulizia |
| 1970 | David Musson | 5297 | Kimberly Perez | 8624 | Sonja Hedgepeth |
| 1971 | David Noll | 5298 | Kimberly Ray | 8625 | Sonja Jefferson |
| 1972 | David Osburn | 5299 | Kimberly Roman Corle | 8626 | Sonja Meisen |
| 1973 | David Padilla | 5300 | Kimberly Sego | 8627 | Sonja Nyman |
| 1974 | David Pasternack | 5301 | Kimberly Sides | 8628 | Sonny Gilmore |
| 1975 | David Penkala | 5302 | Kimberly Smee | 8629 | Sonya Beam |
| 1976 | David Peterdon | 5303 | Kimberly Sue Barrett | 8630 | Sonya Brown |
| 1977 | David Phillips | 5304 | Kimberly Taitt | 8631 | Sonya Hoagland |
| 1978 | David Pichon | 5305 | Kimberly Thompson | 8632 | Sonya Luck |
| 1979 | David Pichon | 5306 | Kimberly Wieling | 8633 | Sonya Lundh |
| 1980 | David Pichon | 5307 | Kimberly Williams | 8634 | Sophia Escalante |
| 1981 | David Piper | 5308 | Kimberly Williams | 8635 | Sophie Grant |
| 1982 | David Precht | 5309 | Kip Coleman | 8636 | Stacey Blackstock |
| 1983 | David Pressley | 5310 | Kirk Berge | 8637 | Stacey Gonzalez |
| 1984 | David Puchalt | 5311 | Kirk Davis | 8638 | Stacey Gordon |
| 1985 | David Queen | 5312 | Kirk Mcclain | 8639 | Stacey Lemke |
| 1986 | David R Burris | 5313 | Kirk Zastoupil | 8640 | Stacey Mitchell |
| 1987 | David Redmond | 5314 | Kirsten Mitchell | 8641 | Stacey Rosa |
| 1988 | David Ridgdell | 5315 | Kirt Dimick | 8642 | Stacey Roth |
| 1989 | David Roddy | 5316 | Kirt Moore | 8643 | Stacey Schultheis |
| 1990 | David Rosenholm | 5317 | Kit Curnow | 8644 | Stacey Sturgen |
| 1991 | David Sadler | 5318 | Kitridge Wood | 8645 | Stacey Sullivan |
| 1992 | David Schirmer | 5319 | Kitty Brand | 8646 | Staceyrschultes |
| 1993 | David Scott | 5320 | K-Lynn Waid | 8647 | Staci Clark |
| 1994 | David Serlin | 5321 | Kobi Aschim | 8648 | Staci Joers |
| 1995 | David Sewsankar | 5322 | Koni Leo | 8649 | Staci Jones |
| 1996 | David Shaffer | 5323 | Kori Eckard | 8650 | Staci Quintanilla |
| 1997 | David Sheets | 5324 | Korinna Barth-Kransky | 8651 | Stacia Lafferty |
| 1998 | David Simmons | 5325 | Kosta Lambros | 8652 | Stacie Brown |
| 1999 | David Smith | 5326 | Kris Chandler | 8653 | Stacie Wall |
| 2000 | David Smith | 5327 | Kris Kontor | 8654 | Stacy Batzek |
| 2001 | David Smith | 5328 | Kris Yockey | 8655 | Stacy Black |
| 2002 | David Snyder | 5329 | Krishna Mclendon | 8656 | Stacy Browning |
| 2003 | David Sorensen | 5330 | Krishni Ryland | 8657 | Stacy Dillenbeck |
| 2004 | David Spaulding | 5331 | Krissy Greer | 8658 | Stacy Ezel |
| 2005 | David Spencer | 5332 | Krissy Sears | 8659 | Stacy Freybler |
| 2006 | David Stephenson | 5333 | Krista Cook | 8660 | Stacy Graziosi |
| 2007 | David Stone | 5334 | Krista Jackson | 8661 | Stacy Hosler |
| 2008 | David Stricklin | 5335 | Kristen Charboneau | 8662 | Stacy Nelson |
| 2009 | David Stuartd | 5336 | Kristen Deruchia | 8663 | Stafford Concrete |
| 2010 | David Sturman | 5337 | Kristen Geuy | 8664 | Stafford Ley |
| 2011 | David Sweet | 5338 | Kristen Johnson | 8665 | Stanford Shultz |
| 2012 | David Szepanski | 5339 | Kristen Miller | 8666 | Stanley E Fuller |
| 2013 | David Thomas | 5340 | Kristen Swartzlander | 8667 | Stanley Fuller |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2014 | David Thomas | 5341 | Kristen Wainio | 8668 | Stanley Goddard |
| 2015 | David Thuftin | 5342 | Kristi Cooper | 8669 | Stanley Jackson |
| 2016 | David Todd Harmon | 5343 | Kristi Davis | 8670 | Stanley Jones |
| 2017 | David Trautman | 5344 | Kristi Davis | 8671 | Stanley Powell |
| 2018 | David Trocki | 5345 | Kristi Houle | 8672 | Stanley R Thomas |
| 2019 | David Vasconi | 5346 | Kristie Wilson | 8673 | Stanley Sanders |
| 2020 | David Vogelsong | 5347 | Kristin Holz | 8674 | Stanley Toms |
| 2021 | David Weisenritter | 5348 | Kristin Jones | 8675 | Stanton Barth |
| 2022 | David West | 5349 | Kristin Quercioli | 8676 | Starla Ward |
| 2023 | David White | 5350 | Kristina Friend | 8677 | Steffani Smith |
| 2024 | David Wilkinson | 5351 | Kristina Hughes | 8678 | Stella Owen |
| 2025 | David Williams | 5352 | Kristina Spring | 8679 | Steph Verge |
| 2026 | David Willy | 5353 | Kristine Castaneda | 8680 | Stephan Peters |
| 2027 | David Wilson | 5354 | Kristine Knitter | 8681 | Stephani Burton |
| 2028 | David Wilson | 5355 | Kristine Leonard | 8682 | Stephanie Allen |
| 2029 | David Wisely | 5356 | Kristine Michael | 8683 | Stephanie Archer |
| 2030 | David Wren | 5357 | Kristine Rivera | 8684 | Stephanie Beerman |
| 2031 | David Wy;d | 5358 | Kristine Rzeczycki | 8685 | Stephanie Burger |
| 2032 | David Wyld | 5359 | Kristine Sorensen | 8686 | Stephanie Burnell |
| 2033 | David. Sigmon | 5360 | Kristine Wilmoth | 8687 | Stephanie Campbell |
| 2034 | David. E Henderson | 5361 | Kristl Gayton | 8688 | Stephanie D Whalen |
| 2035 | Davis, James | 5362 | Kristofer Lykins | 8689 | Stephanie Davis |
| 2036 | Davis, James And Karen | 5363 | Kristopher Gordon | 8690 | Stephanie Eastwood |
| 2037 | David Weisenritter | 5364 | Kristopher Spivey | 8691 | Stephanie Gresham |
| 2038 | Dawn Marie | 5365 | Kristy Best Woods | 8692 | Stephanie Huffman |
| 2039 | Dawn & Bruce Jackson | 5366 | Kristy Coggins | 8693 | Stephanie Huffman Lee |
| 2040 | Dawn & Bruce Jackson | 5367 | Kristy Matz | 8694 | Stephanie Johnson |
| 2041 | Dawn Andrews | 5368 | Kristy Mayberry | 8695 | Stephanie Johnson |
| 2042 | Dawn Ann Wright | 5369 | Krizinne Cross | 8696 | Stephanie King |
| 2043 | Dawn Blohm | 5370 | Krystal Canup | 8697 | Stephanie M Black Mcdonald |
| 2044 | Dawn Brothers | 5371 | Krystal Re' | 8698 | Stephanie Mccollough |
| 2045 | Dawn Burns | 5372 | Krystle Roth | 8699 | Stephanie Meyers |
| 2046 | Dawn Coleman | 5373 | Kurt Anderson | 8700 | Stephanie Miller |
| 2047 | Dawn Conrad | 5374 | Kurt Mccollum | 8701 | Stephanie Morgan |
| 2048 | Dawn Curry | 5375 | Kurt Zaccardo | 8702 | Stephanie Morgan |
| 2049 | Dawn Dempsey | 5376 | Kyle Pangburn | 8703 | Stephanie Petersen |
| 2050 | Dawn Dempsey | 5377 | Kyle C Bacoccini | 8704 | Stephanie Petersen 0 |
| 2051 | Dawn Fenimore | 5378 | Kyle Elizabeth Wood | 8705 | Stephanie Potter |
| 2052 | Dawn Fisher | 5379 | Kyle Fleming | 8706 | Stephanie Powell |
| 2053 | Dawn Hammond | 5380 | Kyle Grainger | 8707 | Stephanie Rath |
| 2054 | Dawn Hammond | 5381 | Kyle Johnson | 8708 | Stephanie Shinn |
| 2055 | Dawn Hansen | 5382 | Kyle Pangburn | 8709 | Stephanie Simons |
| 2056 | Dawn Hickle | 5383 | Kyle Smith | 8710 | Stephanie Smith |
| 2057 | Dawn Larkin | 5384 | Kyle Vottero | 8711 | Stephanie Smith |
| 2058 | Dawn M Fernandez | 5385 | Kyle Vottero | 8712 | Stephanie Stark |
| 2059 | Dawn M Stewart | 5386 | Kyle Vottero | 8713 | Stephanie Szatkowski |
| 2060 | Dawn Matheny | 5387 | Kyle Vottero | 8714 | Stephanie Toomey-Fields |
| 2061 | Dawn Meiser | 5388 | Kyle Vottero | 8715 | Stephanie Whalen |
| 2062 | Dawn Nunnnangoh | 5389 | Kyle Vottero | 8716 | Stephanie Youngblood |
| 2063 | Dawn Ozmore | 5390 | Kym Mizell | 8717 | Stephanie Zeni |
| 2064 | Dawn Reese | 5391 | Laaren Horr | 8718 | Stephen A Schwartz |
| 2065 | Dawn Riddle | 5392 | Lacy | 8719 | Stephen And Alyssa Frederick |
| 2066 | Dawn Rodgers | 5393 | Ladawn Wiltsee | 8720 | Stephen Arthur |
| 2067 | Dawn Shepard | 5394 | Ladonna Temple | 8721 | Stephen Bikofsky |
| 2068 | Dawn Singletom | 5395 | Lafe Mason | 8722 | Stephen Constantine |
| 2069 | Dawn Spalding | 5396 | Laine Hurley | 8723 | Stephen Cox |
| 2070 | Dawn Stowell | 5397 | Lake Orr | 8724 | Stephen Craven |
| 2071 | Dawna Hoffman | 5398 | Lamonica White | 8725 | Stephen Cusenz |
| 2072 | Dawna Howard | 5399 | Lance Bult | 8726 | Stephen Evans |
| 2073 | Dawnette Serra | 5400 | Lance D Savageau | 8727 | Stephen Friess |
| 2074 | Dean Ansari | 5401 | Lance Darr | 8728 | Stephen Gajewski |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2075 | Dean Brotherwood | 5402 | Lance Halleck Tortolano | 8729 | Stephen Gore |
| 2076 | Dean Dahlgren 0 | 5403 | Lance Lopez | 8730 | Stephen Goss |
| 2077 | Dean Darcy | 5404 | Lance Tortolano | 8731 | Stephen Gregory |
| 2078 | Dean Eichler | 5405 | Lance Tortolano | 8732 | Stephen Guzman |
| 2079 | Dean Fredericks | 5406 | Lance Woolen | 8733 | Stephen Guzman |
| 2080 | Dean Latour | 5407 | Lancy Siegel | 8734 | Stephen Jenkins |
| 2081 | Dean Lavarnway | 5408 | Laneaysa Cummings | 8735 | Stephen Joseph Kostecki |
| 2082 | Dean Martin Sr | 5409 | Lanet James | 8736 | Stephen Leggett |
| 2083 | Dean Oslage | 5410 | Lani Lee | 8737 | Stephen Livingston |
| 2084 | Dean Thomas | 5411 | Lanny King | 8738 | Stephen Marshall |
| 2085 | Deana Cummings | 5412 | Lanny King Jr | 8739 | Stephen Mayes |
| 2086 | Deana Grandia | 5413 | Laqudia Evans | 8740 | Stephen Mayes |
| 2087 | Deana Lewis | 5414 | Lara Kassisieh | 8741 | Stephen Mayes |
| 2088 | Deann Stilgitz | 5415 | Larene Long | 8742 | Stephen Mayes |
| 2089 | Deanna Lansdon | 5416 | Larhonda Reaves | 8743 | Stephen Mayes |
| 2090 | Deanna Larose | 5417 | Larissa Ferguson | 8744 | Stephen Mckee |
| 2091 | Deanna Macintyre | 5418 | Larrie Dobberowsky | 8745 | Stephen Nagy |
| 2092 | Deanna Mcdonald | 5419 | Larry B Keels | 8746 | Stephen Nagy Iii |
| 2093 | Deanna Morrison | 5420 | Larry Barbee | 8747 | Stephen O'Neill |
| 2094 | Deanna Moudy | 5421 | Larry Beavers | 8748 | Stephen O'Neill |
| 2095 | Deanna Peterson | 5422 | Larry Becker | 8749 | Stephen Pappas |
| 2096 | Deanna Ronningen | 5423 | Larry Becker | 8750 | Stephen Ritter |
| 2097 | Deanne Street | 5424 | Larry Blose | 8751 | Stephen Rolfe |
| 2098 | Deb Connors | 5425 | Larry Burch | 8752 | Stephen Schnipper |
| 2099 | Deb Cronin | 5426 | Larry Burris | 8753 | Stephen Schwartz |
| 2100 | Deb Lawrence | 5427 | Larry Dannenberger | 8754 | Stephen Simmons |
| 2101 | Deb Levingston | 5428 | Larry Douglas | 8755 | Stephen Watkins |
| 2102 | Deb Manon | 5429 | Larry Doyle | 8756 | Stephenie Bromagen |
| 2103 | Debbie Belcher | 5430 | Larry E Masengale | 8757 | Stephenie Swallow Deville |
| 2104 | Debbie Bostic | 5431 | Larry E. Cluck | 8758 | Stephenwilliams |
| 2105 | Debbie Dunn | 5432 | Larry Ganz | 8759 | Sterling Stinson |
| 2106 | Debbie Estes | 5433 | Larry Haisten | 8760 | Steve A Neal |
| 2107 | Debbie Franks | 5434 | Larry Hiigel | 8761 | Steve Anderson |
| 2108 | Debbie Frenzel | 5435 | Larry J Wolfe & Gwen Wolfe | 8762 | Steve Boyer |
| 2109 | Debbie Hallenberg | 5436 | Larry Johnson | 8763 | Steve Boyles |
| 2110 | Debbie Morgan | 5437 | Larry Kaye | 8764 | Steve Burcham |
| 2111 | Debbie Pack | 5438 | Larry Kiger | 8765 | Steve Coleman |
| 2112 | Debbie Parsons | 5439 | Larry Koral | 8766 | Steve Colopietra |
| 2113 | Debbie Robison | 5440 | Larry L | 8767 | Steve Cook |
| 2114 | Debbie Tai | 5441 | Larry Lewandowski | 8768 | Steve Evans |
| 2115 | Debbie Theil | 5442 | Larry Lewis | 8769 | Steve Fannin |
| 2116 | Debbie Tullis | 5443 | Larry Mccown | 8770 | Steve George |
| 2117 | Debbie Walker | 5444 | Larry Mcneeley | 8771 | Steve Gillette |
| 2118 | Debbie White | 5445 | Larry Meredith | 8772 | Steve Greenway |
| 2119 | Debby Hudson | 5446 | Larry Murray | 8773 | Steve Guzman |
| 2120 | Debby Gilliland | 5447 | Larry Peterson | 8774 | Steve Guzman |
| 2121 | Debby Thurman-Becnel | 5448 | Larry Riddle | 8775 | Steve Guzman |
| 2122 | Debe Spinelli | 5449 | Larry Rook | 8776 | Steve Guzman |
| 2123 | Debi Harmaning | 5450 | Larry Sams | 8777 | Steve Halburg |
| 2124 | Debora D Griep | 5451 | Larry Singer | 8778 | Steve Hardas |
| 2125 | Debora Mccormack | 5452 | Larry Smithson | 8779 | Steve Head |
| 2126 | Debora Taglieri | 5453 | Larry Stallings | 8780 | Steve Henry |
| 2127 | Debora Wilkers | 5454 | Larry Whitmarsh | 8781 | Steve Hodges |
| 2128 | Debora Wilkerson | 5455 | Larry Wimbrow | 8782 | Steve King |
| 2129 | Deborah | 5456 | Larry Wright | 8783 | Steve Kruenegel |
| 2130 | Deborah Shaw | 5457 | Lashana Hines | 8784 | Steve Marker |
| 2131 | Deborah Anderson | 5458 | Lashear Nickelson | 8785 | Steve Marrotta |
| 2132 | Deborah Barker | 5459 | Lashondra Holley | 8786 | Steve Monticue |
| 2133 | Deborah Beckman | 5460 | Latanya Johnson | 8787 | Steve Neal |
| 2134 | Deborah Bertele | 5461 | Latonya Durr | 8788 | Steve Poorman |
| 2135 | Deborah Boerner | 5462 | Latonya Patterson | 8789 | Steve Porter |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2136 | Deborah Burkhardt | 5463 | Latonya S. Durr | 8790 | Steve Rath |
| 2137 | Deborah Calkins | 5464 | Laura Agosto | 8791 | Steve Rosenberg |
| 2138 | Deborah Camara | 5465 | Laura Allie | 8792 | Steve Stanford |
| 2139 | Deborah Campbell | 5466 | Laura Beam | 8793 | Steve Stogdill |
| 2140 | Deborah Carlisle | 5467 | Laura Beattie-Proctor | 8794 | Steve Sweeney |
| 2141 | Deborah Coker | 5468 | Laura Beaudoin | 8795 | Steve Thomas |
| 2142 | Deborah Cronin | 5469 | Laura Brewster | 8796 | Steve Wiborn |
| 2143 | Deborah Dean | 5470 | Laura Dial | 8797 | Steven A Paleck |
| 2144 | Deborah Dickey | 5471 | Laura Doddswanagan | 8798 | Steven Alleman |
| 2145 | Deborah Does | 5472 | Laura Donovan | 8799 | Steven Beiermann |
| 2146 | Deborah Drexler-Menkens | 5473 | Laura Egbert | 8800 | Steven Beland |
| 2147 | Deborah Duell-Stephens | 5474 | Laura Egerer | 8801 | Steven Bettis |
| 2148 | Deborah Fernandez | 5475 | Laura Gayaut | 8802 | Steven Buehler |
| 2149 | Deborah Galvas | 5476 | Laura Glessing | 8803 | Steven Carey |
| 2150 | Deborah Goble | 5477 | Laura Gossett | 8804 | Steven Carter |
| 2151 | Deborah Gogue | 5478 | Laura Harveston | 8805 | Steven Christenberry |
| 2152 | Deborah Goguen | 5479 | Laura Heeke | 8806 | Steven Cohen |
| 2153 | Deborah Green | 5480 | Laura Herrberg | 8807 | Steven Cox |
| 2154 | Deborah Grimes | 5481 | Laura High | 8808 | Steven Dallas |
| 2155 | Deborah Hawker | 5482 | Laura J. Patz | 8809 | Steven Duell |
| 2156 | Deborah Hedley | 5483 | Laura Jellison | 8810 | Steven Evans |
| 2157 | Deborah Henkel | 5484 | Laura Jordan | 8811 | Steven Fannin |
| 2158 | Deborah Hults | 5485 | Laura Lausch | 8812 | Steven Guidry |
| 2159 | Deborah Hyland | 5486 | Laura Martin | 8813 | Steven Humbert |
| 2160 | Deborah Imeson | 5487 | Laura Morris | 8814 | Steven J Hess |
| 2161 | Deborah Isaac | 5488 | Laura Moss | 8815 | Steven John Adrian |
| 2162 | Deborah J Frenzel | 5489 | Laura Neil | 8816 | Steven Jugasek |
| 2163 | Deborah J Hawley | 5490 | Laura Pettinato | 8817 | Steven Koghan |
| 2164 | Deborah Jones | 5491 | Laura Rotella | 8818 | Steven Konsevitch |
| 2165 | Deborah Junkin | 5492 | Laura Ruth Chambliss | 8819 | Steven Kreps |
| 2166 | Deborah K Bowen | 5493 | Laura Setzer | 8820 | Steven Krull |
| 2167 | Deborah K Fancher | 5494 | Laura Shelton | 8821 | Steven Lane |
| 2168 | Deborah Keecjle | 5495 | Laura Smiley | 8822 | Steven Large |
| 2169 | Deborah Kersey | 5496 | Laura Swanagan Dodd | 8823 | Steven Mallette |
| 2170 | Deborah Kirklad | 5497 | Laura Tubbs | 8824 | Steven Martinez |
| 2171 | Deborah Kraus | 5498 | Laura Welch | 8825 | Steven Mendez |
| 2172 | Deborah Lantrip | 5499 | Laura Westlake | 8826 | Steven Miller |
| 2173 | Deborah Lewis | 5500 | Laura Young | 8827 | Steven Nachtrab |
| 2174 | Deborah Manon | 5501 | Laura Zodnik | 8828 | Steven Padavana |
| 2175 | Deborah Mckillop | 5502 | Laurel Placette | 8829 | Steven Peasley |
| 2176 | Deborah Mclaughlin | 5503 | Laurel Yost | 8830 | Steven Pendergrass |
| 2177 | Deborah Milette | 5504 | Lauren Cotter | 8831 | Steven R Anderson |
| 2178 | Deborah Morgan | 5505 | Lauren Wisnowski | 8832 | Steven Reeves |
| 2179 | Deborah Parker | 5506 | Lauretta Alegria | 8833 | Steven Reeves |
| 2180 | Deborah Parks | 5507 | Laurette Williams | 8834 | Steven Shaffer |
| 2181 | Deborah Parsons | 5508 | Laurie A Spillman | 8835 | Steven Sippell |
| 2182 | Deborah Pelley | 5509 | Laurie And Thomas Cook | 8836 | Steven Smith |
| 2183 | Deborah Rosenberger | 5510 | Laurie Bagwell | 8837 | Steven St.Jean |
| 2184 | Deborah Saraceno | 5511 | Laurie Blasing | 8838 | Steven Wesolowski |
| 2185 | Deborah Savastano | 5512 | Laurie Dewit | 8839 | Steven Wilde |
| 2186 | Deborah Sennholz | 5513 | Laurie Dewiy | 8840 | Steven Willard |
| 2187 | Deborah Shealy | 5514 | Laurie Foster | 8841 | Stewart Lee |
| 2188 | Deborah Sims | 5515 | Laurie Geary-Towne | 8842 | Michelle Stone |
| 2189 | Deborah Smith | 5516 | Laurie Mccullough | 8843 | Athena Stroud |
| 2190 | Deborah Tietje | 5517 | Laurie Miller | 8844 | Stuart Burnett |
| 2191 | Deborah Tiffany | 5518 | Laurie Palmer | 8845 | Stuart Schenker |
| 2192 | Deborah V (Erwin) Jacobs | 5519 | Laurie Sharpe | 8846 | Stuart Selis |
| 2193 | Deborah Watts | 5520 | Laurie Spillman | 8847 | Sudie Rutherford |
| 2194 | Deborah Webb | 5521 | Laurie Udy-Bennett | 8848 | Sue Cainsue |
| 2195 | Deborah West | 5522 | Laurie Vergin | 8849 | Sue Cast |
| 2196 | Deborah Withington | 5523 | Laurie Walker | 8850 | Sue Ickes |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2197 | Debra Anderson | 5524 | Laurietta Oakleaf | 8851 | Sue Mclaughlin |
| 2198 | Debra Bass | 5525 | Lavonne Bluett | 8852 | Sue Schafroth |
| 2199 | Debra Beyer | 5526 | Lawrence Becker | 8853 | Sue Shaffer |
| 2200 | Debra Brannam | 5527 | Lawrence Bellucci | 8854 | Sue Smith |
| 2201 | Debra Bubier | 5528 | Lawrence Brooks | 8855 | Suellen Drobney |
| 2202 | Debra Callahan | 5529 | Lawrence Burkhardt | 8856 | Summer Hartley |
| 2203 | Debra Cole | 5530 | Lawrence Carter | 8857 | Summer Lane |
| 2204 | Debra Dahlke | 5531 | Lawrence D Christians | 8858 | Susan Sellenburg |
| 2205 | Debra Doerr | 5532 | Lawrence D Williams | 8859 | Susan Aeschliman |
| 2206 | Debra E Godman | 5533 | Lawrence Macioce | 8860 | Susan Anderson |
| 2207 | Debra Edwards Preston | 5534 | Lawrence Mcgowan | 8861 | Susan Anne Awbrey |
| 2208 | Debra Ernst | 5535 | Lawrence Mitchell | 8862 | Susan Arnett |
| 2209 | Debra Fowler | 5536 | Lawrence Reaves | 8863 | Susan Barbara Olaschinez |
| 2210 | Debra G Wood | 5537 | Lawrence Salisbury | 8864 | Susan Bell |
| 2211 | Debra Gentile-Garant | 5538 | Lawrence Stoneburner | 8865 | Susan Benshoff |
| 2212 | Debra Gleba | 5539 | Lawrence Westley | 8866 | Susan Bleakley |
| 2213 | Debra Hansen | 5540 | Lawrence White | 8867 | Susan Bloomglassman |
| 2214 | Debra Hilton | 5541 | Lawrence Yuha | 8868 | Susan Bouhaouli |
| 2215 | Debra Hollingsworth | 5542 | Lea Maclean | 8869 | Susan Burke |
| 2216 | Debra Hopkins | 5543 | Lea Simpson | 8870 | Susan Burton |
| 2217 | Debra Hopkins Cornell | 5544 | Leah Duffy | 8871 | Susan Callahan |
| 2218 | Debra Hopkins Cornell | 5545 | Leah Fish | 8872 | Susan Catalano |
| 2219 | Debra Jones | 5546 | Leann Wright | 8873 | Susan Chancellor |
| 2220 | Debra Kopilec | 5547 | Leanna Profaizer | 8874 | Susan Clinton |
| 2221 | Debra L Meadows | 5548 | Leanne Lessard | 8875 | Susan D Lockard |
| 2222 | Debra M Howard | 5549 | Lee Brock | 8876 | Susan Dailey |
| 2223 | Debra Mahoney | 5550 | Lee Dutton | 8877 | Susan Davenport |
| 2224 | Debra Maquet | 5551 | Lee Gallardo | 8878 | Susan Davis |
| 2225 | Debra Marshall | 5552 | Lee Hassett | 8879 | Susan Depault |
| 2226 | Debra Mccartney | 5553 | Lee Howe | 8880 | Susan Diane Lutz |
| 2227 | Debra Mcgehee | 5554 | Lee Krahenbuhl | 8881 | Susan Dieter |
| 2228 | Debra Morton | 5555 | Lee Lemon | 8882 | Susan Dobson |
| 2229 | Debra Nicholson | 5556 | Lee Mann | 8883 | Susan Dorman |
| 2230 | Debra Olson Hedke | 5557 | Lee Martin | 8884 | Susan Doyal |
| 2231 | Debra Outwater | 5558 | Lee Martinez | 8885 | Susan E Burdett |
| 2232 | Debra Peters | 5559 | Lee Miller | 8886 | Susan E Callahan |
| 2233 | Debra Pompa | 5560 | Lee Ramadhin | 8887 | Susan Eagle |
| 2234 | Debra Reese | 5561 | Lee Snell | 8888 | Susan Elizabeth Emter Bogart |
| 2235 | Debra Rowe | 5562 | Lee Spruell | 8889 | Susan Fellows |
| 2236 | Debra Shahani | 5563 | Lee Trudeau | 8890 | Susan Ferraro |
| 2237 | Debra Sheridan | 5564 | Lee Weaver | 8891 | Susan Ferrell |
| 2238 | Debra Silver | 5565 | Lee Williams | 8892 | Susan Ferretti |
| 2239 | Debra Snyder | 5566 | Lee Zimmerman | 8893 | Susan Gentry |
| 2240 | Debra Sproat | 5567 | Leeann Sarchet | 8894 | Susan Giffin-Huey |
| 2241 | Debra Still | 5568 | Leeeverhart | 8895 | Susan Godfrey |
| 2242 | Debra Taylor | 5569 | Leellen Fuhrman | 8896 | Susan Graham |
| 2243 | Debra Teschner | 5570 | Leesa Johnson | 8897 | Susan Guertin |
| 2244 | Debra Toole | 5571 | Jacqueline Steele | 8898 | Susan Harrison |
| 2245 | Debra Tucker | 5572 | Leigh Carrell | 8899 | Susan Hoiden |
| 2246 | Debra Valcourt | 5573 | Leland Shaver | 8900 | Susan Jamerson |
| 2247 | Debra Vanhook | 5574 | Leland Washoe | 8901 | Susan Johnston |
| 2248 | Debra Vonwald | 5575 | Len Jazdzewski | 8902 | Susan Jones |
| 2249 | Debra Williams | 5576 | Lena Smith | 8903 | Susan Knight |
| 2250 | Debra Wooley | 5577 | Lenora Bias | 8904 | Susan Kosir |
| 2251 | Debrah Sams | 5578 | Leo Gardunio | 8905 | Susan L Lemons |
| 2252 | Dedrick Lewis | 5579 | Leo Konikowski | 8906 | Susan Leach |
| 2253 | Dee Becker | 5580 | Leo Simpson | 8907 | Susan Leonard |
| 2254 | Deena Thomas | 5581 | Leon Lofty | 8908 | Susan Lut |
| 2255 | Deidre Anderson | 5582 | Leon Long | 8909 | Susan Lutz |
| 2256 | Deirdre Collins | 5583 | Leon Vigder | 8910 | Susan Lyon |
| 2257 | Delbert Harri | 5584 | Leona Harris | 8911 | Susan Macklin |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2258 | Delbert Harris | 5585 | Leonard Birdsong | 8912 | Susan Mackney |
| 2259 | Delinda Owens | 5586 | Leonard E Rodgers | 8913 | Susan Marsh |
| 2260 | Delizia Pannullo | 5587 | Leonard H Cole | 8914 | Susan Mayette |
| 2261 | Delma Bergeron | 5588 | Leonard H. Findley | 8915 | Susan Mcbrayer |
| 2262 | Delma Moreno | 5589 | Leonard Humpal | 8916 | Susan Meirt |
| 2263 | Delores Collins | 5590 | Leonard Jaffe | 8917 | Susan Mendoza |
| 2264 | Delores Johns | 5591 | Leonard Rodgers | 8918 | Susan Mercaldi |
| 2265 | Delores Justice | 5592 | Leonard Rodgers | 8919 | Susan Miller |
| 2266 | Delores Sell | 5593 | Leora Peterson | 8920 | Susan Olsen |
| 2267 | Delores Thomas | 5594 | Leroy C Zacherl | 8921 | Susan Peet |
| 2268 | Demarla Stanley | 5595 | Leroy Carter | 8922 | Susan Pillets |
| 2269 | Demma Donald White | 5596 | Leroy Painter | 8923 | Susan Rau |
| 2270 | Demma White | 5597 | Leroy Sather Jr | 8924 | Susan Reed |
| 2271 | Dena Lochman | 5598 | Leroy Wurst | 8925 | Susan Scott |
| 2272 | Dena O'Keefe | 5599 | Lesa D Sanders | 8926 | Susan Smith |
| 2273 | Dena O'Keefe | 5600 | Lesa Renner | 8927 | Susan Stinson |
| 2274 | Dena R O'Keefe | 5601 | Lesia Locklear | 8928 | Susan Swift Sharcot |
| 2275 | Denarvis Pearson | 5602 | Leslee Baron | 8929 | Susan Tran |
| 2276 | Deneen Brown | 5603 | Leslie A Wilson | 8930 | Susan Wade |
| 2277 | Deneen Paciello | 5604 | Leslie Bonnette | 8931 | Susan Wallace |
| 2278 | Denese Callaway | 5605 | Leslie C Roush | 8932 | Susan West |
| 2279 | Denis Prevost | 5606 | Leslie Couvillier | 8933 | Susan Westrick |
| 2280 | Denise A Augsburger | 5607 | Leslie Davies | 8934 | Susan White |
| 2281 | Denise Abraham | 5608 | Leslie Jenkins | 8935 | Susan Whitney |
| 2282 | Denise Bailey | 5609 | Leslie Mahone | 8936 | Susan Woodard |
| 2283 | Denise C Smith | 5610 | Leslie Mccully | 8937 | Susann Barron |
| 2284 | Denise Cable | 5611 | Leslie Neill | 8938 | Susanne Heinz |
| 2285 | Denise Calleja | 5612 | Leslie Sirles | 8939 | Susie Willer |
| 2286 | Denise Danovich | 5613 | Leslie Thorp | 8940 | Suzanne Bosler |
| 2287 | Denise F Jones | 5614 | Leslie Weeks | 8941 | Suzanne Brown |
| 2288 | Denise Hagey | 5615 | Lester W Moyer | 8942 | Suzanne Champagne |
| 2289 | Denise Harvey | 5616 | Letitia Starbuck | 8943 | Suzanne Coggins |
| 2290 | Denise Hinkle | 5617 | Letty Lop | 8944 | Suzanne Curry |
| 2291 | Denise Jennings | 5618 | Levern Harris | 8945 | Suzanne Gallipeau |
| 2292 | Denise Kirchner | 5619 | Levi Biggers | 8946 | Suzanne Gatewood |
| 2293 | Denise L Hawk | 5620 | Levi Frye | 8947 | Suzanne Gerstenberger |
| 2294 | Denise Lane | 5621 | Levi Gale Steinmetz | 8948 | Suzanne Hosler |
| 2295 | Denise Liscio | 5622 | Levi Marshall | 8949 | Suzanne Hutchinson |
| 2296 | Denise Long | 5623 | Levon Cotton | 8950 | Suzanne L. Pate |
| 2297 | Denise Losch | 5624 | Lids Foster | 8951 | Suzanne Mah |
| 2298 | Denise Markle | 5625 | Lila Hutton | 8952 | Suzanne May |
| 2299 | Denise May | 5626 | Liliana Benavides | 8953 | Suzanne Minshew |
| 2300 | Denise Mcaleer | 5627 | Lillian Paulo | 8954 | Suzanne Ruddell |
| 2301 | Denise Mcmanis | 5628 | Lillian Vega | 8955 | Suzanne Shark |
| 2302 | Denise Modr | 5629 | Lily Hall | 8956 | Svendsen Construction |
| 2303 | Denise Monteiro | 5630 | Lilyann Downing | 8957 | Swenson Christopher |
| 2304 | Denise Owens | 5631 | Linda Engquist | 8958 | Sylvia Bradshaw |
| 2305 | Denise Parchen | 5632 | Linda McKlveen | 8959 | Sylvia Castillo |
| 2306 | Denise Patterson | 5633 | Linda A Burk | 8960 | Sylvia Ferguson |
| 2307 | Denise Rose | 5634 | Linda Allen | 8961 | T Wayne Abercrombie |
| 2308 | Denise Snellgrove | 5635 | Linda Annecchini | 8962 | Tabatha Krumbine |
| 2309 | Denise Tate | 5636 | Linda Barayan | 8963 | Tabetha Barber |
| 2310 | Denise Tindell | 5637 | Linda Behrens | 8964 | Tabitha Castro |
| 2311 | Denise Trost | 5638 | Linda Berry | 8965 | Tabrina Chalk |
| 2312 | Dennis Armstrong | 5639 | Linda Bowman | 8966 | Tahcia Lockridge |
| 2313 | Dennis Boyd | 5640 | Linda Brown | 8967 | Tahcia Locky |
| 2314 | Dennis Bradburn | 5641 | Linda Bucher | 8968 | Tajuana Lockett |
| 2315 | Dennis Brides | 5642 | Linda Burk | 8969 | Taleana Wilson |
| 2316 | Dennis Brooks | 5643 | Linda Burnette | 8970 | Tamara (Tammi) Byerly |
| 2317 | Dennis Butch | 5644 | Linda Bussiculo | 8971 | Tamara Bottorff |
| 2318 | Dennis Campbell | 5645 | Linda Bussiculo'S | 8972 | Tamara Brooks |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2319 | Dennis D Jakubowski | 5646 | Linda C Culbertson | 8973 | Tamara Csmarich |
| 2320 | Dennis Degase | 5647 | Linda Custer | 8974 | Tamara Horton |
| 2321 | Dennis E. Brooks | 5648 | Linda Daro | 8975 | Tamara Jones |
| 2322 | Dennis Friess | 5649 | Linda Davidson | 8976 | Tamara Keller |
| 2323 | Dennis Hanon | 5650 | Linda Davis Bailey | 8977 | Tamara Neumann |
| 2324 | Dennis Hartle Jr | 5651 | Linda E Fisher | 8978 | Tamara Schulz |
| 2325 | Dennis J Mccloud | 5652 | Linda Eskra | 8979 | Tamarre Donner |
| 2326 | Dennis Jeff | 5653 | Linda Fern | 8980 | Tami Hedden |
| 2327 | Dennis Johnson | 5654 | Linda G Wallace | 8981 | Tami Mankin |
| 2328 | Dennis Johnson | 5655 | Linda Giardina | 8982 | Tami Roach |
| 2329 | Dennis Kaszycki | 5656 | Linda Giles | 8983 | Tammi Kuhnau |
| 2330 | Dennis Kielawa | 5657 | Linda Gochenour | 8984 | Tammi L Morris |
| 2331 | Dennis Lutcher | 5658 | Linda Gomez | 8985 | Tammi Ledford |
| 2332 | Dennis Pruett | 5659 | Linda Hargis | 8986 | Tammi Morris |
| 2333 | Dennis R Budzik | 5660 | Linda Henderson | 8987 | Tammie Davis |
| 2334 | Dennis Riley | 5661 | Linda Herbst | 8988 | Tammie Fields |
| 2335 | Dennis Savela | 5662 | Linda Hollinghead | 8989 | Tammie Parrish |
| 2336 | Dennis Scheidler | 5663 | Linda Huse | 8990 | Tammie Seibold |
| 2337 | Dennis Stark | 5664 | Linda Hutchinson | 8991 | Tammie Smith |
| 2338 | Dennis Stokes | 5665 | Linda Hutchinson | 8992 | Tammy Ashmore |
| 2339 | Dennis Vaughn | 5666 | Linda J Campbell | 8993 | Tammy Badgett |
| 2340 | Dennis Walters | 5667 | Linda J Pascarella | 8994 | Tammy Benson |
| 2341 | Dennis Young | 5668 | Linda Jensen | 8995 | Tammy Boyd |
| 2342 | Dennis Youngman | 5669 | Linda Jones | 8996 | Tammy Burke-Schwab |
| 2343 | Denny Nix | 5670 | Linda Katta | 8997 | Tammy Clark |
| 2344 | Denny Walters | 5671 | Linda Kellas | 8998 | Tammy Clifton |
| 2345 | Deosha Sanchez | 5672 | Linda Kemp | 8999 | Tammy Cofrancesco |
| 2346 | Derek Bryner | 5673 | Linda Kemppainen | 9000 | Tammy Collard |
| 2347 | Derek Culbertson | 5674 | Linda Kuiper | 9001 | Tammy Cook |
| 2348 | Derek Dinges | 5675 | Linda Lawlor | 9002 | Tammy Ferguson |
| 2349 | Derek Fredricks | 5676 | Linda Leblanc | 9003 | Tammy Ferguson |
| 2350 | Derek Hubbard | 5677 | Linda M Burwell | 9004 | Tammy Ferguson |
| 2351 | Derek Johnson | 5678 | Linda Mccombs | 9005 | Tammy Feyerherm |
| 2352 | Derek Mccoy | 5679 | Linda Miller | 9006 | Tammy Fulkerson |
| 2353 | Derek Morgan | 5680 | Linda Monahan | 9007 | Tammy Giovannini |
| 2354 | Derek Stevens | 5681 | Linda Moore | 9008 | Tammy Glisson |
| 2355 | Derek Williams | 5682 | Linda Morrison | 9009 | Tammy Green |
| 2356 | Derrah King | 5683 | Linda Otterstetter | 9010 | Tammy Hancock |
| 2357 | Derrell Burdette | 5684 | Linda Pacer | 9011 | Tammy Hays |
| 2358 | Derrick Nelson | 5685 | Linda Palmer | 9012 | Tammy Heaney |
| 2359 | Derrick Williams | 5686 | Linda Pileggi | 9013 | Tammy Hunsinger |
| 2360 | Deshazo And Tammy Winegarden | 5687 | Linda Richins | 9014 | Tammy Johnson |
| 2361 | Desiree Eick | 5688 | Linda Roberts | 9015 | Tammy Kistner |
| 2362 | Detra Thompson | 5689 | Linda Rolling | 9016 | Tammy Knutson |
| 2363 | Devin Gunther | 5690 | Linda Sanchez | 9017 | Tammy Koosman |
| 2364 | Devin Tulles | 5691 | Linda Saundry | 9018 | Tammy Mahoney |
| 2365 | Devin Young | 5692 | Linda Schena | 9019 | Tammy Martinez Ta |
| 2366 | Devon Johnson | 5693 | Linda Schmoltz | 9020 | Tammy Mcnulty |
| 2367 | Dewayne P Palmer | 5694 | Linda Scott | 9021 | Tammy Overton |
| 2368 | Dewey Eckleberry | 5695 | Linda Shaffer | 9022 | Tammy Palermo |
| 2369 | Diana Boyd | 5696 | Linda Simpson | 9023 | Tammy Pastena |
| 2370 | Diana Cardoza | 5697 | Linda Slagle | 9024 | Tammy Patten |
| 2371 | Diana Cox | 5698 | Linda Smithson | 9025 | Tammy Popwell |
| 2372 | Diana Hanson | 5699 | Linda Stafford | 9026 | Tammy Reardon-Feyerherm |
| 2373 | Diana Holtz Markham | 5700 | Linda Steck | 9027 | Tammy Smalley |
| 2374 | Diana Johnson | 5701 | Linda Stuefen | 9028 | Tammy Stephenson |
| 2375 | Diana Joseph | 5702 | Linda Suddath | 9029 | Tammy Troutman |
| 2376 | Diana L Leyba | 5703 | Linda Summers | 9030 | Tammy Vance |
| 2377 | Diana L Pooler | 5704 | Linda Thomsen | 9031 | Tammy Watson |
| 2378 | Diana Leyba | 5705 | Linda Tigro | 9032 | Tammy Whicker |
| 2379 | Diana Morris | 5706 | Linda Tooley | 9033 | Tanalyn Pfeil |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2380 | Diana Myers | 5707 | Linda Townsend | 9034 | Tandra Hefley |
| 2381 | Diana Palmer | 5708 | Linda Voorhees | 9035 | Tanishia Mccurdy |
| 2382 | Diana Schwab | 5709 | Linda Warner | 9036 | Tanya Goad |
| 2383 | Diana Stahlecker | 5710 | Linda Watson | 9037 | Tanya Jester |
| 2384 | Diana Stratton | 5711 | Linda Weldon | 9038 | Tanya Miles |
| 2385 | Diana Vandeburgh | 5712 | Linda Welz | 9039 | Tara Ennis |
| 2386 | Diana Willbanks | 5713 | Linda Whittle | 9040 | Tara Harris |
| 2387 | Diane Nelson | 5714 | Linda Wingo-Peralta | 9041 | Tara Johnson |
| 2388 | Diane Aranda | 5715 | Linda Wooten | 9042 | Tara Koscielski |
| 2389 | Diane Barclay | 5716 | Linda Wright | 9043 | Tara Parker |
| 2390 | Diane Barlow | 5717 | Lindsey Davenport | 9044 | Tara Pastor |
| 2391 | Diane Benton | 5718 | Lindsey Fernandez | 9045 | Tara Zindars |
| 2392 | Diane Caton | 5719 | Lindy Crea | 9046 | Tasha Lange |
| 2393 | Diane Dively | 5720 | Linny Smith | 9047 | Tate |
| 2394 | Diane Fassig | 5721 | Linwood Dabney | 9048 | Tatiana Coleman |
| 2395 | Diane Feliciano | 5722 | Lionel Holmes Jr | 9049 | Taunda Anderson |
| 2396 | Diane Flowers | 5723 | Lisa A Burns | 9050 | Tavares Farr |
| 2397 | Diane Hamric | 5724 | Lisa A. Edwards | 9051 | Tawana Gaston |
| 2398 | Diane Handy | 5725 | Lisa Aiello | 9052 | Tawny Deloreto |
| 2399 | Diane Jelovcich | 5726 | Lisa Alley | 9053 | Tawnya Miller |
| 2400 | Diane L Wright | 5727 | Lisa Andersonforcier | 9054 | Tawnya Taylor |
| 2401 | Diane Landis | 5728 | Lisa Ann Lunsford | 9055 | Ted Alvarado |
| 2402 | Diane Lemas | 5729 | Lisa Armstrong | 9056 | Ted Bergmark |
| 2403 | Diane Maginnis | 5730 | Lisa Basswood | 9057 | Ted Thomas |
| 2404 | Diane Mcghee | 5731 | Lisa Beirne | 9058 | Ted Trujillo |
| 2405 | Diane Nelson | 5732 | Lisa Considine | 9059 | Teddy Hair |
| 2406 | Diane Powers | 5733 | Lisa Corder-Cupples | 9060 | Teddy Jungbluth |
| 2407 | Diane Riedl | 5734 | Lisa Cranmer | 9061 | Teddy Jungbluth |
| 2408 | Diane Rodger | 5735 | Lisa Curtis | 9062 | Teddy Kreeget |
| 2409 | Diane Roehrig | 5736 | Lisa Damman | 9063 | Teddy Sparks |
| 2410 | Diane Roehrig | 5737 | Lisa Danforth | 9064 | Teena Hall |
| 2411 | Diane Ruck | 5738 | Lisa Dolan | 9065 | Teenna Hernandez |
| 2412 | Diane Saunders | 5739 | Lisa Doornek | 9066 | Telko Adams Cunningham |
| 2413 | Diane Stargell | 5740 | Lisa Duval | 9067 | Tena Reynolds |
| 2414 | Diane Walton | 5741 | Lisa Dyment | 9068 | Tenisha Middleton |
| 2415 | Diann Moody | 5742 | Lisa Fitzgerald | 9069 | Tera Wing |
| 2416 | Dianna Dillon | 5743 | Lisa Frazier | 9070 | Terena Giauque |
| 2417 | Dianna Klein | 5744 | Lisa Garmong | 9071 | Terence Bourassa |
| 2418 | Dianne Alvarado | 5745 | Lisa Greenlee | 9072 | Terence M Allen |
| 2419 | Dianne Dombrowski | 5746 | Lisa Gunter | 9073 | Terence Maurice Rush |
| 2420 | Dianne Howard | 5747 | Lisa Hall | 9074 | Terence Paternal Just |
| 2421 | Dimitri Leontakianakos | 5748 | Lisa Hare | 9075 | Terence Prattt |
| 2422 | Dina Frant | 5749 | Lisa Hubler-Brockert | 9076 | Teresa (Aka Terie) Fisher |
| 2423 | Dina Martini | 5750 | Lisa Ingrassia | 9077 | Teresa Baker |
| 2424 | Dina Redwine Want | 5751 | Lisa Johnson | 9078 | Teresa Becklund |
| 2425 | Dina Turpin Hawn | 5752 | Lisa Johnson | 9079 | Teresa Behme |
| 2426 | Dino J Gallegos | 5753 | Lisa Karn | 9080 | Teresa Bokemper |
| 2427 | Dino Lyons | 5754 | Lisa Keeter | 9081 | Teresa Coats |
| 2428 | Dino Secondino | 5755 | Lisa Lange | 9082 | Teresa Colson |
| 2429 | Dirk Huston | 5756 | Lisa Latine | 9083 | Teresa Do |
| 2430 | Dirk R Huston | 5757 | Lisa Lauck | 9084 | Teresa Harness |
| 2431 | Dirk Raymer | 5758 | Lisa Lewis | 9085 | Teresa J Gardne |
| 2432 | Dixie Barrett | 5759 | Lisa Lunsford | 9086 | Teresa J Gardner |
| 2433 | Dixie Chalmers | 5760 | Lisa M. Nunes | 9087 | Teresa Jones |
| 2434 | Dixie Chalmers | 5761 | Lisa Malone | 9088 | Teresa Jones Gardner |
| 2435 | Dixie Fontaine | 5762 | Lisa Markland | 9089 | Teresa Jones Gardner |
| 2436 | Dixie Mayberry. | 5763 | Lisa Mcewen | 9090 | Teresa Kabourek |
| 2437 | Dodi Bartunek | 5764 | Lisa Mille | 9091 | Teresa Leshovsky |
| 2438 | Dolores Buxton | 5765 | Lisa Montano | 9092 | Teresa Martinez |
| 2439 | Dolores Huffman | 5766 | Lisa Moore | 9093 | Teresa Mccormack |
| 2440 | Dolores Umile | 5767 | Lisa Moore | 9094 | Teresa Mckensie |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2441 | Dominic Botts | 5768 | Lisa Moser | 9095 | Teresa Morgan |
| 2442 | Dominique Gulley | 5769 | Lisa Moss | 9096 | Teresa Nickels |
| 2443 | Dominique Lewis | 5770 | Lisa Murphy | 9097 | Teresa Olson & Webb |
| 2444 | Dominique Lewis | 5771 | Lisa Nicole Gay | 9098 | Teresa Osmon |
| 2445 | Dominique Walker | 5772 | Lisa Nunes | 9099 | Teresa R Nickels |
| 2446 | Don & Carol English | 5773 | Lisa O'Shaughnessy | 9100 | Teresa Ritter |
| 2447 | Don Griffiths | 5774 | Lisa Pacheco | 9101 | Teresa Rixie |
| 2448 | Don House | 5775 | Lisa Phillips | 9102 | Teresa Simpkins |
| 2449 | Don Humenik | 5776 | Lisa Pisano | 9103 | Teresa Tirone |
| 2450 | Don Johnson | 5777 | Lisa Quam | 9104 | Teresa Truckenmiller |
| 2451 | Don Mangini | 5778 | Lisa R. Kindel | 9105 | Teresa Watkins |
| 2452 | Don Martinez | 5779 | Lisa Rea | 9106 | Teresa Webb |
| 2453 | Don Myers | 5780 | Lisa Rigsby | 9107 | Teresa Zellers |
| 2454 | Don Pogue | 5781 | Lisa Ringer | 9108 | Teresita Selbera |
| 2455 | Don Splawn | 5782 | Lisa Salazar | 9109 | Teri Lipford |
| 2456 | Don Wolf | 5783 | Lisa Sholes | 9110 | Teri Nester |
| 2457 | Dona Angello | 5784 | Lisa Stoerzinger | 9111 | Terina Ashby |
| 2458 | Dona Archer | 5785 | Lisa Swan | 9112 | Terrence Brennan |
| 2459 | Dona Olds | 5786 | Lisa Terry | 9113 | Terri A Dershem |
| 2460 | Donald Bishop | 5787 | Lisa Thames | 9114 | Terri And Brian Hipsher |
| 2461 | Donald Brown | 5788 | Lisa Thomas | 9115 | Terri Ann Stavens |
| 2462 | Donald Chapman | 5789 | Lisa Tstsch | 9116 | Terri Browne |
| 2463 | Donald Colby | 5790 | Lisa Ulmer | 9117 | Terri Daws |
| 2464 | Donald Comella | 5791 | Lisa Ward | 9118 | Terri Dershem |
| 2465 | Donald Crowe | 5792 | Lisa Widman | 9119 | Terri Feusner |
| 2466 | Donald D Baskerville | 5793 | Lisa Wireman | 9120 | Terri Grayl |
| 2467 | Donald Duvall | 5794 | Lisa Young | 9121 | Terri Hoelker |
| 2468 | Donald Eddy | 5795 | Lisaann Weathers | 9122 | Terri Miskoviak |
| 2469 | Donald Estes | 5796 | Liza Whittle | 9123 | Terri Plemmons |
| 2470 | Donald Fontneau | 5797 | Lizbeth Caiello | 9124 | Terri Roeder |
| 2471 | Donald Fulmer | 5798 | Lizette Roman | 9125 | Terri Rutzen |
| 2472 | Donald Galloway | 5799 | Lizzandro Diaz | 9126 | Terri Sadler |
| 2473 | Donald Gauvin | 5800 | Lloyd Allen | 9127 | Terri Shupe |
| 2474 | Donald Harmon | 5801 | Lloyd Culpepper | 9128 | Terri Williams |
| 2475 | Donald Henley | 5802 | Lloyd Saunders | 9129 | Terri Yoho |
| 2476 | Donald Hutchings | 5803 | Lloyd Soppe | 9130 | Terrie Boskofsky |
| 2477 | Donald Jackson | 5804 | Jim Logue | 9131 | Terry Aumock |
| 2478 | Donald Jones | 5805 | Lois Dekay | 9132 | Terry Baker |
| 2479 | Donald Karasek | 5806 | Lois Loisloicurtis | 9133 | Terry Beasley |
| 2480 | Donald Lang | 5807 | Lois Roberts | 9134 | Terry Brennan |
| 2481 | Donald Lewis | 5808 | Loman Scott | 9135 | Terry Coons |
| 2482 | Donald Luckett | 5809 | Lona Drake | 9136 | Terry Cudney |
| 2483 | Donald Marshall | 5810 | Lonnie Bickford | 9137 | Terry Fleshman |
| 2484 | Donald Mcnelly | 5811 | Lonnie Kamps | 9138 | Terry Frampton |
| 2485 | Donald Neumeyer | 5812 | Lonnie Kimball | 9139 | Terry Geltmacher |
| 2486 | Donald Pack | 5813 | Lonnie L Kimball | 9140 | Terry Hassenfus I |
| 2487 | Donald Powers | 5814 | Lora Michaels | 9141 | Terry Howard |
| 2488 | Donald Schademan | 5815 | Lora Watkins | 9142 | Terry Jordan |
| 2489 | Donald Seaman | 5816 | Lora Watkins | 9143 | Terry Kiestler |
| 2490 | Donald Sheppard | 5817 | Lorainia Hancock | 9144 | Terry Krohn |
| 2491 | Donald Snyder | 5818 | Loralee Stark | 9145 | Terry Marincic |
| 2492 | Donald Susan Mathews | 5819 | Loran Roupp | 9146 | Terry Marincic |
| 2493 | Donald Trogdon | 5820 | Loreajoy Williams | 9147 | Terry Marincic Sr |
| 2494 | Donald Unangst | 5821 | Lorelee Stark | 9148 | Terry Moore |
| 2495 | Donald Walker | 5822 | Lorelei Cernobori | 9149 | Terry Murphy9 |
| 2496 | Donald Ward | 5823 | Loren Jackson | 9150 | Terry Myers |
| 2497 | Donald Wiegert | 5824 | Loren Neal | 9151 | Terry Oakley |
| 2498 | Donald Zilm | 5825 | Lorena Mcgregory | 9152 | Terry Oldfather |
| 2499 | Donathan Ortega | 5826 | Lorena Ruiz | 9153 | Terry Ouellette |
| 2500 | Donie Cook | 5827 | Lorene S Reneau | 9154 | Terry Pettit |
| 2501 | Donn Tripp | 5828 | Loretta Ann Bazemore | 9155 | Terry Putt |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2502 | Donna & Kent Muccilli | 5829 | Loretta Byrns | 9156 | Terry Rainier |
| 2503 | Donna Atkinson'S | 5830 | Loretta Davis | 9157 | Terry Redd |
| 2504 | Donna Barberio | 5831 | Loretta Hayden | 9158 | Terry Redd |
| 2505 | Donna Barchard | 5832 | Loretta Redmon | 9159 | Terry Robertson |
| 2506 | Donna Becker | 5833 | Loretta Santistevan | 9160 | Terry Sanders |
| 2507 | Donna Berry-Scott | 5834 | Lori Beeck | 9161 | Terry Sarkilahti |
| 2508 | Donna Cheesman | 5835 | Lori Abraham | 9162 | Terry Schiffer |
| 2509 | Donna Collins | 5836 | Lori And Todd Thompson | 9163 | Terry Schulze |
| 2510 | Donna Damon | 5837 | Lori Arnholt | 9164 | Terry Stanley |
| 2511 | Donna Della Pia | 5838 | Lori Bell | 9165 | Terry Thornsbury |
| 2512 | Donna Denunzio | 5839 | Lori Bellerue | 9166 | Terry Turner |
| 2513 | Donna Duncan-Mccormack | 5840 | Lori Bolding | 9167 | Terry Walker |
| 2514 | Donna Duval | 5841 | Lori Brawley | 9168 | Terry Wise |
| 2515 | Donna Edwards | 5842 | Lori Burges | 9169 | Terry Witt |
| 2516 | Donna Farley | 5843 | Lori Burgess | 9170 | Terry Ouellette |
| 2517 | Donna Gandy | 5844 | Lori Cole | 9171 | Thalia Daigle |
| 2518 | Donna Glass | 5845 | Lori Craven | 9172 | Than Silverlight |
| 2519 | Donna Goulet-Truppi | 5846 | Lori Cyples | 9173 | Thanh Duong |
| 2520 | Donna Guntermann | 5847 | Lori Drew | 9174 | Randy Morris |
| 2521 | Donna Hanneken | 5848 | Lori Haynes | 9175 | Paul Thayer Jr |
| 2522 | Donna Harrington | 5849 | Lori Laidlaw | 9176 | Thea Joy Car |
| 2523 | Donna Hodap | 5850 | Lori Mcgillivry | 9177 | Thelaniece Guidry |
| 2524 | Donna Johnson | 5851 | Lori Milam | 9178 | Thelma Dice |
| 2525 | Donna Kerstetter | 5852 | Lori Mitchell | 9179 | Thelma Patton |
| 2526 | Donna L Holyfield | 5853 | Lori Preston | 9180 | Theodore Bartolo |
| 2527 | Donna L Sell | 5854 | Lori Pulak | 9181 | Theodore Erdmann |
| 2528 | Donna Larkin Baker | 5855 | Lori Quinlivan | 9182 | Theodore J Newell |
| 2529 | Donna M Santucci | 5856 | Lori Schoenike | 9183 | Theodore Winger |
| 2530 | Donna Miller | 5857 | Lori Solomon | 9184 | Theodore. Kulkens |
| 2531 | Donna Mirachi | 5858 | Lori Strout | 9185 | Theresa A Masengale |
| 2532 | Donna Morabito | 5859 | Lori Van Atta | 9186 | Theresa Alexander |
| 2533 | Donna Mussomele | 5860 | Loriboring | 9187 | Theresa Brennan |
| 2534 | Donna Nichols | 5861 | Lorie Hawkins | 9188 | Theresa Christian |
| 2535 | Donna Ogle | 5862 | Lorie Hird | 9189 | Theresa Debusk |
| 2536 | Donna Orie | 5863 | Lorie Jewell | 9190 | Theresa Halsey |
| 2537 | Donna Page | 5864 | Lorie Seagren | 9191 | Theresa Helton |
| 2538 | Donna Potter | 5865 | Lorinda Williams | 9192 | Theresa Kusta |
| 2539 | Donna Queli | 5866 | Lorna A Wells | 9193 | Theresa Lasiter |
| 2540 | Donna Richardson | 5867 | Lorna Lewis | 9194 | Theresa Mccann |
| 2541 | Donna Richter | 5868 | Lorna Wells | 9195 | Theresa Messineo |
| 2542 | Donna Rothmann-Ranels | 5869 | Lorraine Rodwell | 9196 | Theresa Mills |
| 2543 | Donna Ruff | 5870 | Lorraine Trezza | 9197 | Theresa Moody |
| 2544 | Donna Rye | 5871 | Lorri Clay | 9198 | Theresa Odonnell |
| 2545 | Donna Santucci | 5872 | Lorri Smalls | 9199 | Theresa Plowman |
| 2546 | Donna Smolarek | 5873 | Lorrie Danver | 9200 | Theresa Ridge |
| 2547 | Donna Spada | 5874 | Lorrie Hanson | 9201 | Theresa Scipper |
| 2548 | Donna Taylor | 5875 | Lorrie Kruse | 9202 | Theresa Sheets |
| 2549 | Donna Taylor | 5876 | Lorrie Shick | 9203 | Theresa Sorrentino |
| 2550 | Donna Thomas | 5877 | Lorrie Watts | 9204 | Theresa Stegman |
| 2551 | Donna Torres | 5878 | Lou Ann C Schmidt | 9205 | Theresa Swanson |
| 2552 | Donna Tracy | 5879 | Louis Conroy Palmer | 9206 | Theresa Wright |
| 2553 | Donna Viera | 5880 | Louis Grigsby | 9207 | Therese Creamer |
| 2554 | Donna Walters | 5881 | Louis Isman | 9208 | Therese Kantar |
| 2555 | Donnie F Jones | 5882 | Louis Sachs | 9209 | Therese Pingatore |
| 2556 | Donnie Hall | 5883 | Louis Webb | 9210 | Theron Plante |
| 2557 | Donniemartin | 5884 | Louise Allen | 9211 | Thersea Reyes |
| 2558 | Donovan Alcantara | 5885 | Louise Jensen | 9212 | Thom Mcmahon |
| 2559 | Donovan Egan | 5886 | Louise Mcbriarty | 9213 | Thom Morgan |
| 2560 | Donyah Perine | 5887 | Louise Stracener | 9214 | Thomas A. Smith |
| 2561 | Donyetta Simms | 5888 | Lovette Hayes | 9215 | Thomas And Debora Tisdale |
| 2562 | Dora Wells Rich | 5889 | Lowry Poole | 9216 | Thomas Anthony |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2563 | Doranne Roby | 5890 | Loy Phelps | 9217 | Thomas Bathe |
| 2564 | Doreen Binstock | 5891 | Loyce Garvey | 9218 | Thomas Blas |
| 2565 | Doreen Kidd | 5892 | Loyd Champion | 9219 | Thomas Boggs |
| 2566 | Doreen Williams | 5893 | Loyd Jones | 9220 | Thomas Box |
| 2567 | Doris Cowin | 5894 | Luann Caudill | 9221 | Thomas Burfield |
| 2568 | Doris Graves | 5895 | Luann Lovell | 9222 | Thomas Burton |
| 2569 | Doris Holley | 5896 | Luanne Rowe | 9223 | Thomas Campagns |
| 2570 | Doriscene Piper | 5897 | Lucie Pare | 9224 | Thomas Corso |
| 2571 | Dorothy A Westbrook | 5898 | Lucille Blaid | 9225 | Thomas Crawford |
| 2572 | Dorothy Adams | 5899 | Lucinda Oldaker | 9226 | Thomas Crooks |
| 2573 | Dorothy Conca | 5900 | Lucinda Woxen | 9227 | Thomas D Behlke |
| 2574 | Dorothy Davis | 5901 | Lucretia Smith | 9228 | Thomas D Dwyer Jr |
| 2575 | Dorothy Ferrell | 5902 | Lucy La Hurreau | 9229 | Thomas David Lesperance |
| 2576 | Dorothy Francisco | 5903 | Lucy Singleton | 9230 | Thomas Davis |
| 2577 | Dorothy Hoffman | 5904 | Luis Garcia | 9231 | Thomas Dennis |
| 2578 | Dorothy Kniesel | 5905 | Luis Granes | 9232 | Thomas Driscoll |
| 2579 | Dorothy O'Donnell | 5906 | Luis Herrera | 9233 | Thomas E Pape |
| 2580 | Dorothy Olson Wilson | 5907 | Luis Quiroz | 9234 | Thomas Emery |
| 2581 | Dorothy Strohmanhj | 5908 | Luke Ledger | 9235 | Thomas Emmett |
| 2582 | Dorothy Taetz | 5909 | Luke Yonker | 9236 | Thomas Evanson |
| 2583 | Dorrina Ortiz | 5910 | Lundy Fenti | 9237 | Thomas Fertitta |
| 2584 | Dottie Delong | 5911 | Luther And Percilla Newberry | 9238 | Thomas Fisher |
| 2585 | Doug Babcock | 5912 | Luther Daywalt | 9239 | Thomas Flory |
| 2586 | Doug Babcockl | 5913 | Luther Newberry | 9240 | Thomas Fuller |
| 2587 | Doug Blakely | 5914 | Lydean Smith | 9241 | Thomas Goeke |
| 2588 | Doug Byrnes | 5915 | Lydia Esperance | 9242 | Thomas Gorin |
| 2589 | Doug Degriselles | 5916 | Lydia Fernandez | 9243 | Thomas Guest |
| 2590 | Doug Dudgeon | 5917 | Lydia Whitener | 9244 | Thomas Gurnack |
| 2591 | Doug Kalpakoff | 5918 | Lyla Evans | 9245 | Thomas Guth |
| 2592 | Doug Kalpakoff | 5919 | Lyle Jenkins | 9246 | Thomas Guzzo |
| 2593 | Doug Pressnell | 5920 | Lyle W Gardner | 9247 | Thomas Harmon |
| 2594 | Doug T Williams | 5921 | Lyn Baisch | 9248 | Thomas Hartman |
| 2595 | Doug Vanette | 5922 | Lyn Lawrence | 9249 | Thomas Hutchinson |
| 2596 | Doug Whitaker | 5923 | Lyn Medinger | 9250 | Thomas J Blas |
| 2597 | Doug Wilsin | 5924 | Lyn Ross | 9251 | Thomas J Dellas/Tournament Promotions |
| 2598 | Douglas A Benzee | 5925 | Lyn Slaven | 9252 | Thomas J Holzinger |
| 2599 | Douglas Adams | 5926 | Lynda March I | 9253 | Thomas J Sand Jr |
| 2600 | Douglas Alderman | 5927 | Lynda Roy | 9254 | Thomas Kenyon |
| 2601 | Douglas Barnard | 5928 | Lynda Verinh | 9255 | Thomas Kneller |
| 2602 | Douglas Benzee | 5929 | Lynette Kain | 9256 | Thomas Kovacs |
| 2603 | Douglas Bracken | 5930 | Lynette M Griffin | 9257 | Thomas L Milesp |
| 2604 | Douglas Davis | 5931 | Lynn Curtis | 9258 | Thomas Manley |
| 2605 | Douglas Dill | 5932 | Lynn Denby | 9259 | Thomas Mcdonald Jr |
| 2606 | Douglas E Hoskins | 5933 | Lynn Goldstein | 9260 | Thomas Mclaughlin |
| 2607 | Douglas Felker | 5934 | Lynn Gottlieb | 9261 | Thomas Moag |
| 2608 | Douglas Fettig | 5935 | Lynn Kelleher | 9262 | Thomas Mullins |
| 2609 | Douglas Fitts | 5936 | Lynn Kelley | 9263 | Thomas N Bogovich |
| 2610 | Douglas Fye | 5937 | Lynn Kelso | 9264 | Thomas Noble |
| 2611 | Douglas Hamilton | 5938 | Lynn Leino | 9265 | Thomas Ousky |
| 2612 | Douglas Jensen | 5939 | Lynn Maloney | 9266 | Thomas Ousky |
| 2613 | Douglas Kapphahn | 5940 | Lynn Musall | 9267 | Thomas Pariseau |
| 2614 | Douglas Kepner | 5941 | Lynn Myron | 9268 | Thomas Rawdon |
| 2615 | Douglas Lowe | 5942 | Lynn Pierce | 9269 | Thomas Rust |
| 2616 | Douglas Mangiamelli | 5943 | Lynn Stephens | 9270 | Thomas Schult |
| 2617 | Douglas Marshall | 5944 | Lynn Taddei | 9271 | Thomas Sefcovic |
| 2618 | Douglas Mclean | 5945 | Lynn Vincent | 9272 | Thomas Sheralis |
| 2619 | Douglas Morris | 5946 | Lynnae Koster | 9273 | Thomas Statzer |
| 2620 | Douglas Oed | 5947 | Lynne Bitzinger | 9274 | Thomas Stoffel |
| 2621 | Douglas Prosser | 5948 | Lynne C Baumeister | 9275 | Thomas Tarvid |
| 2622 | Douglas Sommer | 5949 | Lynne Denis | 9276 | Thomas Theodore |
| 2623 | Douglas Thayer | 5950 | Lynne Dennis | 9277 | Thomas Thompson |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2624 | Douglas W Huggins | 5951 | Lynne George | 9278 | Thomas Villani |
| 2625 | Douglas Welter | 5952 | Lynnette Hooks Hale | 9279 | Thomas W. Rhoades |
| 2626 | Dr Reinhard F Meyhoefer | 5953 | Lynnette Ruff | 9280 | Thomas Waterman |
| 2627 | Duane Christensen | 5954 | Lynn Schreiner | 9281 | Thomas Welnicke |
| 2628 | Duane Curl | 5955 | Lytha Lee | 9282 | Thomas Werner |
| 2629 | Duane Reagan | 5956 | Macie Robinson No | 9283 | Thomas Winkelman |
| 2630 | Duane Roberts | 5957 | Madonna Sisk | 9284 | Thomas Wixson |
| 2631 | Duane Sergent | 5958 | Maggie Barnett | 9285 | Thomas Wyatt |
| 2632 | Duane Stirling | 5959 | Makita Veal | 9286 | Thomas Ziermann |
| 2633 | Duane Strating | 5960 | Malaquias Vasquez | 9287 | Thomaswinkelman |
| 2634 | Duangporn Angsripuang | 5961 | Malcolm Hagan | 9288 | Tierney Marrazzo |
| 2635 | Duncan Gibbs | 5962 | Malcomb Thomas | 9289 | Tiffany A Zumwalt |
| 2636 | Durena Sprague | 5963 | Malford Min | 9290 | Tiffany Dizard |
| 2637 | Dust Roan | 5964 | Malini Frederick | 9291 | Tiffany Hernandez |
| 2638 | Dustin Alexander | 5965 | Mallisa Nelson | 9292 | Tiffany Soeltner |
| 2639 | Dustin Patrick | 5966 | Mandy Manley | 9293 | Tiffany Timmerman |
| 2640 | Dustin Spillman | 5967 | Manisha Patel | 9294 | Tiffanye Mitchell |
| 2641 | Dusty Buttram | 5968 | Manuel Alvarez | 9295 | Tim Adams |
| 2642 | Dusty Glick | 5969 | Manuel Chaves | 9296 | Tim Arnholt |
| 2643 | Duwana Wright | 5970 | Manuel Desousa | 9297 | Tim Atchison |
| 2644 | Dwayne Haus | 5971 | Manuel Donatlan | 9298 | Tim Berg |
| 2645 | Dwayne Herring | 5972 | Manuel Ochoa | 9299 | Tim Bergquist |
| 2646 | Dwayne Mcconnell | 5973 | Manuel Otero | 9300 | Tim Bergquist |
| 2647 | Dwight Boykin | 5974 | Manuel Quesada | 9301 | Tim Bledsoe |
| 2648 | Dwight Proud | 5975 | Manuel Valdez | 9302 | Tim C. Wiggs |
| 2649 | Dwight Shreve | 5976 | Marc Chevalier | 9303 | Tim Clarke |
| 2650 | Dwight Winfrey | 5977 | Marc Fathauer | 9304 | Tim Driver |
| 2651 | Dyane Heidenrich | 5978 | Marc Inkeles | 9305 | Tim E Moody Jr |
| 2652 | Dyanne Roper | 5979 | Marc J Fathauer | 9306 | Tim Frommelt |
| 2653 | Dylan Buckley | 5980 | Marc Nunes | 9307 | Tim Gagnon |
| 2654 | E Mark Robinson | 5981 | Marc Portman | 9308 | Tim M Hughes |
| 2655 | E Mark Robinson 4 Lines | 5982 | Marc Robinson | 9309 | Tim M Simon |
| 2656 | Eamonn A Walsh | 5983 | Marc Schaffer | 9310 | Tim Montgomery |
| 2657 | Eamonn Walsh | 5984 | Marcella Anderson | 9311 | Tim Moore |
| 2658 | Earl Buchanan | 5985 | Marcey Burwell | 9312 | Tim Murphy |
| 2659 | Earl Elliott | 5986 | March-Marie Gaynor | 9313 | Tim Or Rhonda Driver |
| 2660 | Earl Libeer | 5987 | Marci Buscemi | 9314 | Tim Pike |
| 2661 | Earl Roland Agan | 5988 | Marcia F Weiman | 9315 | Tim R Casperson |
| 2662 | Earl Smith | 5989 | Marcia Fair | 9316 | Tim Scott |
| 2663 | Earl Sollien | 5990 | Marcia L. Raak | 9317 | Tim Sears |
| 2664 | Earl Stovall | 5991 | Marcia Marinich | 9318 | Tim Sherba |
| 2665 | Earlene Juhan Hatchet | 5992 | Marcia Raak | 9319 | Tim Souza |
| 2666 | Ecofriendly Contracting | 5993 | Marcia Reiff | 9320 | Tim Squires |
| 2667 | Ed Beavers | 5994 | Marcia Stiner | 9321 | Tim Strenge |
| 2668 | Ed Davila | 5995 | Marcia Villanueva | 9322 | Tim Turner |
| 2669 | Ed Grimm | 5996 | Marciades Rodriguez | 9323 | Timea Farkas |
| 2670 | Eddie Book | 5997 | Marciane Kalinin | 9324 | Timi Meyer |
| 2671 | Eddie Cole | 5998 | Marcos Agrelli | 9325 | Timmy Faircloth |
| 2672 | Eddie Gordon | 5999 | Marcus Alonso | 9326 | Timothy A Hubal |
| 2673 | Eddie Lambros | 6000 | Marcus Haines | 9327 | Timothy Alexander |
| 2674 | Eddie Robertson | 6001 | Marcus Haines | 9328 | Timothy Atchison |
| 2675 | Eddie Shepherd | 6002 | Marcus Martin | 9329 | Timothy Barnett |
| 2676 | Eddie Spicer | 6003 | Marcus Mccree | 9330 | Timothy Beckman |
| 2677 | Eddie Walters | 6004 | Marcus Slattery | 9331 | Timothy Bel |
| 2678 | Eddy Fuller | 6005 | Marcus Toliver | 9332 | Timothy Benally |
| 2679 | Edgar D Hooper | 6006 | Margaret A Jenkins | 9333 | Timothy Berkshire |
| 2680 | Edgar Hooper | 6007 | Margaret A Sandoval Phillips | 9334 | Timothy Bowers |
| 2681 | Edgar Lewis | 6008 | Margaret Barry | 9335 | Timothy Butts |
| 2682 | Edgard Kunhardt | 6009 | Margaret Campbell | 9336 | Timothy Carlson |
| 2683 | Edhodges | 6010 | Margaret Chase | 9337 | Timothy Clark |
| 2684 | Edie Hanley | 6011 | Margaret Clary | 9338 | Timothy Cotterill |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2685 | Edith Dales | 6012 | Margaret Cooke | 9339 | Timothy Couse |
| 2686 | Edith Johnson | 6013 | Margaret Dengler | 9340 | Timothy D Brady |
| 2687 | Edmond Taylor | 6014 | Margaret Douglass | 9341 | Timothy Davis |
| 2688 | Edna Taylor | 6015 | Margaret Figueroa | 9342 | Timothy Delia |
| 2689 | Eduardo Fuertes | 6016 | Margaret Freese | 9343 | Timothy Ditton |
| 2690 | Eduardo Quiroz | 6017 | Margaret Goble | 9344 | Timothy Dodge |
| 2691 | Edward McBride | 6018 | Margaret Hufford | 9345 | Timothy Ezel |
| 2692 | Edward A Chick | 6019 | Margaret Joyner | 9346 | Timothy Ezel |
| 2693 | Edward Baumeister | 6020 | Margaret Keruskin | 9347 | Timothy Flores |
| 2694 | Edward Breitenbach | 6021 | Margaret Knight | 9348 | Timothy Gallas |
| 2695 | Edward Calderon | 6022 | Margaret Maynard | 9349 | Timothy Green |
| 2696 | Edward Cesolini | 6023 | Margaret Murr | 9350 | Timothy Heck |
| 2697 | Edward Chick | 6024 | Margaret Rodriguez | 9351 | Timothy Holmes |
| 2698 | Edward Clarke | 6025 | Margaret Ronan | 9352 | Timothy Hubal |
| 2699 | Edward Cordova | 6026 | Margaret Ronan | 9353 | Timothy Hutchison |
| 2700 | Edward Eberle | 6027 | Margaret Stoltz | 9354 | Timothy Jackson |
| 2701 | Edward Erslev | 6028 | Margaret Thompson | 9355 | Timothy James |
| 2702 | Edward Erslev | 6029 | Margaret Ullman | 9356 | Timothy James |
| 2703 | Edward Esquibel | 6030 | Margaret Vene | 9357 | Timothy Johnson |
| 2704 | Edward Falin | 6031 | Margaret(Peggy) Grassi | 9358 | Timothy Lavoie |
| 2705 | Edward Frehner | 6032 | Margarettia Hensley | 9359 | Timothy Lehman |
| 2706 | Edward Fujioka | 6033 | Margarita Connors | 9360 | Timothy Mark Rucker |
| 2707 | Edward Griffin | 6034 | Margarita V Johnson | 9361 | Timothy Mccann |
| 2708 | Edward Hardesty | 6035 | Marge Schoenewald | 9362 | Timothy Mcgrath |
| 2709 | Edward Hartman | 6036 | Marguerite Mumm | 9363 | Timothy Mutch |
| 2710 | Edward J Gutierrez | 6037 | Maria Burns | 9364 | Timothy P Dugin |
| 2711 | Edward J Klopf | 6038 | Maria Cummings | 9365 | Timothy Pitts |
| 2712 | Edward Jereb | 6039 | Maria Fitzpatrick | 9366 | Timothy Porr |
| 2713 | Edward Jetmore | 6040 | Maria I Martinez | 9367 | Timothy Schuette |
| 2714 | Edward Kastner | 6041 | Maria Mitchell | 9368 | Timothy Shaw |
| 2715 | Edward Lavin | 6042 | Maria Ramos | 9369 | Timothy Sorrell |
| 2716 | Edward Leclair | 6043 | Marian Fiore | 9370 | Timothy T Gribble |
| 2717 | Edward Lukas | 6044 | Marian Sloan | 9371 | Timothy Toulou |
| 2718 | Edward Martin | 6045 | Marian Sowa | 9372 | Timothy Wanamaker |
| 2719 | Edward Mcbride | 6046 | Marianna Evans | 9373 | Timothy Wertz |
| 2720 | Edward Odell | 6047 | Marianna Z Dossebach | 9374 | Timothy Westfall |
| 2721 | Edward Prodesky | 6048 | Marianne B. Molaro | 9375 | Timothy Wiggs |
| 2722 | Edward R. Kelly | 6049 | Marianne Pruskowski | 9376 | Tina Webb |
| 2723 | Edward Raub | 6050 | Marianne Solano M Solano & Assoc Ins. | 9377 | Tina McCann |
| 2724 | Edward Reynolds | 6051 | Marie Hoffman | 9378 | Tina Allen |
| 2725 | Edward Ruvalcaba | 6052 | Marie Humphries | 9379 | Tina Baker |
| 2726 | Edward Scott | 6053 | Marie Milam | 9380 | Tina Brandel |
| 2727 | Edward Sego | 6054 | Marie Reaces | 9381 | Tina Clark |
| 2728 | Edward Semczuk | 6055 | Marie Reed | 9382 | Tina Cochrum |
| 2729 | Edward Stevens | 6056 | Marie Steele | 9383 | Tina Cooper Miller |
| 2730 | Edward Winter | 6057 | Marie Tveit | 9384 | Tina Cooper-Miller |
| 2731 | Edward Young | 6058 | Marija Matulionis | 9385 | Tina Crutchfield |
| 2732 | Edwin Hobbs | 6059 | Marilyn Braun | 9386 | Tina Fulford |
| 2733 | Edwin Aaron | 6060 | Marilyn Dugger | 9387 | Tina Holmes |
| 2734 | Edwin Davila | 6061 | Marilyn Estes | 9388 | Tina Hudson |
| 2735 | Edwin Hobbs | 6062 | Marilyn Fields | 9389 | Tina Inks |
| 2736 | Edwin Hobbs Iv | 6063 | Marilyn Harrison | 9390 | Tina Inks |
| 2737 | Edwin J Aaron | 6064 | Marilyn Laroche Dawson | 9391 | Tina Johnson |
| 2738 | Edwin Swilley | 6065 | Marilyn Molina | 9392 | Tina King |
| 2739 | Edwin Vogeler | 6066 | Marilyn Oneel | 9393 | Tina Landry |
| 2740 | Edyth Blas | 6067 | Marilyn Pilcher | 9394 | Tina London |
| 2741 | Eileen Bury | 6068 | Marilyn Sullivan | 9395 | Tina London (Keller) |
| 2742 | Eileen Hoyt -Fernandez | 6069 | Marilyn Valva | 9396 | Tina M Butcher |
| 2743 | Eileen Marks | 6070 | Marilynn Juricic | 9397 | Tina M Cathers |
| 2744 | Eileen Taylor | 6071 | Marina Garcia | 9398 | Tina M. Irwin |
| 2745 | Eirik Certo | 6072 | Marina Rice | 9399 | Tina Mendenhall |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2746 | Elaine Davila | 6073 | Marina Villa | 9400 | Tina Ortega Co George Ortega |
| 2747 | Elaine Delaney | 6074 | Marine Yutz | 9401 | Tina Rightenour |
| 2748 | Elaine Derama-Ledger | 6075 | Mario Cruz | 9402 | Tina Roberson |
| 2749 | Elaine Haakenson | 6076 | Mario Luna | 9403 | Tina Saucier |
| 2750 | Elaine Harner | 6077 | Mario Ojeda | 9404 | Tina Saucier L |
| 2751 | Elaine Johnson | 6078 | Marion Watson | 9405 | Tina Shortt |
| 2752 | Elaine Kinsler | 6079 | Maris Masengillp | 9406 | Tina Speikers |
| 2753 | Elaine Rogers | 6080 | Marisol Riley | 9407 | Tina Stewart |
| 2754 | Elena Caatellini | 6081 | Marita Gishi | 9408 | Tina Trimble |
| 2755 | Eli H. Walters | 6082 | Maritza Rivera | 9409 | Tina White |
| 2756 | Eli Walters | 6083 | Marj Easterling | 9410 | Tina Williams |
| 2757 | Elias Tanner | 6084 | Marjorie & Gerard Parmerter | 9411 | Tish Maynor |
| 2758 | Elijah Shalis | 6085 | Marjorie Martin | 9412 | Tito J Salas |
| 2759 | Elisa Feregrino | 6086 | Marjorie Mcquerry | 9413 | Tito Rodriguez |
| 2760 | Elisa K Weaver | 6087 | Marjorie Treap | 9414 | Tobey Rector |
| 2761 | Elisabeth Healey | 6088 | Mark Abrams | 9415 | Toby Gallihar |
| 2762 | Elisabeth Shelton | 6089 | Mark Allen | 9416 | Tod Nash |
| 2763 | Elizabeth A. Humphrey | 6090 | Mark Allen Lord | 9417 | Tod Woodburn |
| 2764 | Elizabeth Ann Dykes-Roberts | 6091 | Mark Arnold | 9418 | Todd Bjorklund |
| 2765 | Elizabeth Baldwin | 6092 | Mark Barber | 9419 | Todd Carter |
| 2766 | Elizabeth Bracken | 6093 | Mark Bensette | 9420 | Todd Cooper |
| 2767 | Elizabeth Chrispens | 6094 | Mark Berman | 9421 | Todd Crofoot |
| 2768 | Elizabeth Collison | 6095 | Mark Bieber | 9422 | Todd Daly |
| 2769 | Elizabeth Cordova | 6096 | Mark Birmingham | 9423 | Todd Davis |
| 2770 | Elizabeth Ducker | 6097 | Mark Boganowski | 9424 | Todd Henry |
| 2771 | Elizabeth Evans | 6098 | Mark Bronik | 9425 | Todd Igo |
| 2772 | Elizabeth Hardy | 6099 | Mark Burlingham | 9426 | Todd Joiner |
| 2773 | Elizabeth Iania | 6100 | Mark Bush | 9427 | Todd Lake |
| 2774 | Elizabeth Jausel | 6101 | Mark Colglazier | 9428 | Todd Madurski |
| 2775 | Elizabeth Johnson | 6102 | Mark Crawford | 9429 | Todd Mix |
| 2776 | Elizabeth Kelley | 6103 | Mark Crepp | 9430 | Todd Rosa |
| 2777 | Elizabeth Lopez | 6104 | Mark D Flaten | 9431 | Todd Sack |
| 2778 | Elizabeth Lorenz | 6105 | Mark D Minunni | 9432 | Todd Schaeffer |
| 2779 | Elizabeth M Hardy | 6106 | Mark Durr | 9433 | Todd Terpening |
| 2780 | Elizabeth Mccann | 6107 | Mark E Moberly | 9434 | Tom Dial |
| 2781 | Elizabeth Mckinnon Smith | 6108 | Mark Fenlason | 9435 | Tom Faulkner |
| 2782 | Elizabeth Mientkiewicz Ledbetter | 6109 | Mark Garrod | 9436 | Tom Faulkner |
| 2783 | Elizabeth Morgan | 6110 | Mark Goodson | 9437 | Tom Gehring |
| 2784 | Elizabeth Nelson | 6111 | Mark Gritton | 9438 | Tom Kern |
| 2785 | Elizabeth Nevel | 6112 | Mark Hackl | 9439 | Tom Koska |
| 2786 | Elizabeth Ord | 6113 | Mark Hahn | 9440 | Tom Leeper |
| 2787 | Elizabeth Patterson | 6114 | Mark Hammond | 9441 | Tom Mattingly Jr. |
| 2788 | Elizabeth Powers | 6115 | Mark Hard | 9442 | Tom Mclaughlin |
| 2789 | Elizabeth Prater | 6116 | Mark Harper | 9443 | Tom Mcnally |
| 2790 | Elizabeth Richards | 6117 | Mark Hartman | 9444 | Tom Ostendorf |
| 2791 | Elizabeth Rogers | 6118 | Mark Hoglund | 9445 | Tom Perreault |
| 2792 | Elizabeth S Prater | 6119 | Mark Houston | 9446 | Tom Robertson |
| 2793 | Elizabeth Saffold | 6120 | Mark I Masini | 9447 | Tom Sefcovic |
| 2794 | Elizabeth Schlinkert | 6121 | Mark J Meyers | 9448 | Tom Shook |
| 2795 | Elizabeth Sluke | 6122 | Mark Johnson | 9449 | Tom Thornburg |
| 2796 | Elizabeth St Germain | 6123 | Mark Kis | 9450 | Tommie E Zaker |
| 2797 | Elizabeth Sunderland | 6124 | Mark Klumph | 9451 | Tommy Burress |
| 2798 | Elizabeth Toth | 6125 | Mark Knowlton | 9452 | Tommy Dorcey |
| 2799 | Elizabeth Urquhart | 6126 | Mark Kochkodin | 9453 | Tommy Elliott |
| 2800 | Elizabethmckinnon-Smith | 6127 | Mark L. Mitchell | 9454 | Tommy Figueroa |
| 2801 | Ella G King | 6128 | Mark Laliberte | 9455 | Tommy Rigers |
| 2802 | Ella King | 6129 | Mark Larsen | 9456 | Tommy Weaver |
| 2803 | Ella Pritchard | 6130 | Mark Lord | 9457 | Tommy Wood |
| 2804 | Ellen Barrett | 6131 | Mark Masini | 9458 | Tonda Morgan |
| 2805 | Ellen Blice | 6132 | Mark Masoner | 9459 | Toni Blais |
| 2806 | Ellen Carlson | 6133 | Mark Matthews | 9460 | Toni Diener |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2807 | Ellen Hendricks | 6134 | Mark Mazza | 9461 | Toni Floyd |
| 2808 | Ellen Nader Clark | 6135 | Mark Mchugh | 9462 | Toni Hehlke |
| 2809 | Ellen Planck | 6136 | Mark Mercer | 9463 | Toni Hynes |
| 2810 | Ellen Reaser | 6137 | Mark Miller | 9464 | Toni Palmer |
| 2811 | Ellen Williams | 6138 | Mark Mitchell | 9465 | Toni Pisani |
| 2812 | Ellie Hahn | 6139 | Mark Olson | 9466 | Toni Raspor |
| 2813 | Elliot Haynes | 6140 | Mark Percosky | 9467 | Toni Shickles |
| 2814 | Elliot Houser | 6141 | Mark Peretti | 9468 | Toni Shickles |
| 2815 | Elliott Hawkins | 6142 | Mark Pettenati | 9469 | Tonia Roberts |
| 2816 | Elmer A Scott | 6143 | Mark Prewitt | 9470 | Tonnika Slade |
| 2817 | Elmer Bunger | 6144 | Mark Regulski | 9471 | Tony Dana |
| 2818 | Elmer D Dunn Sr | 6145 | Mark Ryan | 9472 | Tony Eaves |
| 2819 | Elnatan Khaimov | 6146 | Mark Sargent | 9473 | Tony England |
| 2820 | Eloise Ord | 6147 | Mark Shephard | 9474 | Tony Falcon |
| 2821 | Elsie Miracle | 6148 | Mark Speilberg | 9475 | Tony Fazio |
| 2822 | Elsie Pond | 6149 | Mark Steffen | 9476 | Tony Gallo |
| 2823 | Elsie Spivak | 6150 | Mark T. Mccarty | 9477 | Tony Geiger |
| 2824 | Elton Jones | 6151 | Mark Tompkins | 9478 | Tony Gresham |
| 2825 | Elyse Wells | 6152 | Mark Tope | 9479 | Tony Hart |
| 2826 | Elyse Wells | 6153 | Mark Triplett | 9480 | Tony Mitchum |
| 2827 | Emil Braun | 6154 | Mark Turcotte | 9481 | Tony Nix |
| 2828 | Emilian Wojcik | 6155 | Mark Umph | 9482 | Tony Pola |
| 2829 | Emily | 6156 | Mark Violet | 9483 | Tony Stephens |
| 2830 | Emily Hall | 6157 | Mark Voytas | 9484 | Tony Wayne Gil |
| 2831 | Emily Honroth-Sims | 6158 | Mark Westman | 9485 | Tonya Bolton |
| 2832 | Emily Mcbride | 6159 | Mark Wilder | 9486 | Tonya Friend |
| 2833 | Emily Mishkan | 6160 | Mark Wilkerson | 9487 | Tonya Harris |
| 2834 | Emma Dennison | 6161 | Mark Wilson | 9488 | Tonya Harris |
| 2835 | Emma Dixon | 6162 | Mark Woodworth | 9489 | Tonya Higgin |
| 2836 | Ennis R. Eaton | 6163 | Mark Zimmerman | 9490 | Tonya Higgins |
| 2837 | Epp, Jan | 6164 | Marko Radeen Arnold | 9491 | Tonya Hutchins |
| 2838 | Eric Bennett | 6165 | Marla Barr | 9492 | Tonya M Broughton |
| 2839 | Eric Berry | 6166 | Marla Hunter | 9493 | Tonya Menckowski |
| 2840 | Eric Blake Wirmnest | 6167 | Marla Montoya | 9494 | Tonya Miller |
| 2841 | Eric Bruggemeier | 6168 | Marlene Click | 9495 | Tonya Miller |
| 2842 | Eric Busch | 6169 | Marlene Jones | 9496 | Tonya Monnin |
| 2843 | Eric C Berry | 6170 | Marlene Kish | 9497 | Tonya Salazar |
| 2844 | Eric D Timmons | 6171 | Marlene Saari | 9498 | Tonya Trent |
| 2845 | Eric Gallardo | 6172 | Marlin Johnson | 9499 | Torrie Justus |
| 2846 | Eric Griggs | 6173 | Marlyn Christian | 9500 | Tory Gosnell |
| 2847 | Eric Johnson | 6174 | Marnie Schulman | 9501 | Tracee Taylor |
| 2848 | Eric Johnston | 6175 | Marscilla Denise Dorsey | 9502 | Tracey Lynn |
| 2849 | Eric Kellam | 6176 | Marsha Hedgepeth | 9503 | Tracey Hamilton |
| 2850 | Eric Konings | 6177 | Marsha Kay Parrish | 9504 | Tracey L White |
| 2851 | Eric Lampinen | 6178 | Marsha Merrell | 9505 | Tracey Lariccia |
| 2852 | Eric Lee | 6179 | Marsha Paukstat | 9506 | Tracey Mciver |
| 2853 | Eric Morrison | 6180 | Marsha Turner | 9507 | Tracey See |
| 2854 | Eric Myers | 6181 | Marsha Voight | 9508 | Tracey Simonsen |
| 2855 | Eric Nielsen | 6182 | Marsha Voight | 9509 | Tracey Thompson |
| 2856 | Eric Norton | 6183 | Marshall Sova | 9510 | Tracey Young |
| 2857 | Eric Null | 6184 | Martha Alley | 9511 | Traci Coltura |
| 2858 | Eric Pate | 6185 | Martha Barro | 9512 | Traci Edmondson |
| 2859 | Eric R. Estock | 6186 | Martha G Robinson | 9513 | Traci Kellogg |
| 2860 | Eric Remmick | 6187 | Martha Herman-Rollins | 9514 | Traci Lawson |
| 2861 | Eric Sharp | 6188 | Martha Lawhorn | 9515 | Traci Nitzel |
| 2862 | Eric Talley | 6189 | Martha Mayorga | 9516 | Tracie |
| 2863 | Eric Timmons | 6190 | Martha Owens | 9517 | Tracie Dearmont |
| 2864 | Eric Virgin | 6191 | Martha Powell | 9518 | Tracie Gomez |
| 2865 | Eric Warren | 6192 | Martha Trejo | 9519 | Tracie Potter |
| 2866 | Eric Williamson | 6193 | Martha Walters | 9520 | Tracy Main |
| 2867 | Eric Woid | 6194 | Martin Bay | 9521 | Tracy Baker |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2868 | Eric Zeder | 6195 | Martin Devine | 9522 | Tracy Bennett |
| 2869 | Erica Cross | 6196 | Martin E Kuklinski | 9523 | Tracy Bradley |
| 2870 | Erica Hart | 6197 | Martin Hughes | 9524 | Tracy Chiles |
| 2871 | Erica Peterson | 6198 | Martin Humphries | 9525 | Tracy Fitch |
| 2872 | Erica Snyder | 6199 | Martin Humphries | 9526 | Tracy Frotz |
| 2873 | Erich Engelbrecht | 6200 | Martin Lewis | 9527 | Tracy Gannon |
| 2874 | Erich Geppert | 6201 | Martin Meyer | 9528 | Tracy Hagen |
| 2875 | Erich Lenhof | 6202 | Martin Nissen | 9529 | Tracy Hewett |
| 2876 | Erick Dannenberg | 6203 | Martin Peraza | 9530 | Tracy Hillerman |
| 2877 | Erick Latkowsky | 6204 | Martin Peraza | 9531 | Tracy Hinkley |
| 2878 | Erika Wenzel | 6205 | Martin Pondell | 9532 | Tracy Jackson |
| 2879 | Erikia Parks | 6206 | Martin Schorr | 9533 | Tracy King |
| 2880 | Erin Adler | 6207 | Martin Smith | 9534 | Tracy Leivermann |
| 2881 | Erin Day | 6208 | Martina Audet | 9535 | Tracy Longsdorf |
| 2882 | Erin Graham | 6209 | Marty Johnson | 9536 | Tracy Marchetti |
| 2883 | Erin Lee | 6210 | Marty Johnson | 9537 | Tracy Maynard |
| 2884 | Erin Martinez | 6211 | Marty Reller | 9538 | Tracy Mcclain |
| 2885 | Erin Oneill | 6212 | Marty Swaim | 9539 | Tracy Mcgowan |
| 2886 | Erin Tullis | 6213 | Marvin Abney | 9540 | Tracy Norfleet |
| 2887 | Ernest Bailey | 6214 | Marvin Bailey | 9541 | Tracy Park |
| 2888 | Ernest Begley | 6215 | Marvin Carl Neisner | 9542 | Tracy Penland |
| 2889 | Ernest Branigh | 6216 | Marvin Hollaway | 9543 | Tracy Penland |
| 2890 | Ernest Nickey | 6217 | Marvin Kemmerer | 9544 | Tracy Poland |
| 2891 | Ernest Ralston | 6218 | Marvin Olson | 9545 | Tracy Ridey |
| 2892 | Ernest Rosalez | 6219 | Marvin Ransom Jr | 9546 | Tracy Schaffer |
| 2893 | Ernest Tice | 6220 | Marvin'S Electric Service | 9547 | Tracy U |
| 2894 | Ernest Ward | 6221 | Mary Knutson | 9548 | Tracy Yazzolino |
| 2895 | Ernestine White | 6222 | Mary A Bommarito | 9549 | Trampus Wilson |
| 2896 | Ernie Randal Wilkerson | 6223 | Mary Ann Farner | 9550 | Travis Burmood |
| 2897 | Erskine Smith | 6224 | Mary Ann O'Neil | 9551 | Travis Butler |
| 2898 | Estella Betancourt | 6225 | Mary Bailey | 9552 | Travis Carden |
| 2899 | Esther Lucero | 6226 | Mary Barbay | 9553 | Travis Cheek |
| 2900 | Esther Seabrook | 6227 | Mary Baugh | 9554 | Travis Cipperley |
| 2901 | Eugene Bolton | 6228 | Mary Benitez | 9555 | Travis Contreras |
| 2902 | Eugene Costello | 6229 | Mary Bennett | 9556 | Travis Crabtree |
| 2903 | Eugene Dopp | 6230 | Mary Beth Kilgore | 9557 | Travis Gower |
| 2904 | Eugene Hollenbeck | 6231 | Mary Bishop | 9558 | Travis Otto |
| 2905 | Eugenia Kay Ward | 6232 | Mary Botschen | 9559 | Travis Vincent |
| 2906 | Eugenia L Estes | 6233 | Mary Brown | 9560 | Trenia Birkett |
| 2907 | Euriel Ruiz | 6234 | Mary C Bowden | 9561 | Trent Mahler |
| 2908 | Eustacio Valfre | 6235 | Mary Costa | 9562 | Trenton Williams |
| 2909 | Eva Fanucci | 6236 | Mary Crowhurst | 9563 | Trenttownsend |
| 2910 | Eva Hyde | 6237 | Mary Desalvo | 9564 | Tresa Loden |
| 2911 | Eva Hyde | 6238 | Mary Dowling | 9565 | Tresa Stubblefield |
| 2912 | Eva Leonard | 6239 | Mary Dwyer | 9566 | Tressy Thomas |
| 2913 | Evan Buckingham | 6240 | Mary E Howard | 9567 | Trever Milani |
| 2914 | Evan Calarco | 6241 | Mary Ellis | 9568 | Trevious Jackson |
| 2915 | Eve Pinckney | 6242 | Mary Epley Munday | 9569 | Trevious Jackson |
| 2916 | Evelio Botello | 6243 | Mary Falk | 9570 | Trevor Budd |
| 2917 | Evelyn Hammock | 6244 | Mary Faulkner | 9571 | Trevor Tice |
| 2918 | Evelyn Hart | 6245 | Mary Faulkner | 9572 | Tricia Costas |
| 2919 | Evelyn Lee | 6246 | Mary Goodheart | 9573 | Tricia Sawchuk |
| 2920 | Evelyn Walton | 6247 | Mary Gossett | 9574 | Trina Burns |
| 2921 | Everett Lewis | 6248 | Mary Hailey | 9575 | Trina Dale |
| 2922 | Everett Naylor Jr | 6249 | Mary Halpainy | 9576 | Trina English |
| 2923 | Evermont M Moye | 6250 | Mary Hawes | 9577 | Trina Perry |
| 2924 | Melonie Eversole | 6251 | Mary Henney | 9578 | Trina R Lipke |
| 2925 | Evette Kawaja | 6252 | Mary Holmes | 9579 | Trinetta Dotson |
| 2926 | Evita D Smith | 6253 | Mary Howard | 9580 | Trisha Kohut |
| 2927 | Faith Kennedy | 6254 | Mary Hughes | 9581 | Trista Brand |
| 2928 | Faith Robeson | 6255 | Mary J Hawes | 9582 | Troy Forbus |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2929 | Farrell Holderman | 6256 | Mary J Nicholls | 9583 | Troy Hisgen |
| 2930 | Farrell Michael | 6257 | Mary Jane Leider | 9584 | Troy L Brock |
| 2931 | Favio Garcia | 6258 | Mary Jane Shetler | 9585 | Troy Napoleon |
| 2932 | Fawn Battles | 6259 | Mary Jenkins | 9586 | Troy Nelson |
| 2933 | Fay Wallace | 6260 | Mary Kate Sorensen | 9587 | Troy Novinger |
| 2934 | Faye Redmond | 6261 | Mary Kleffner | 9588 | Troy Perry |
| 2935 | Felecia Little | 6262 | Mary Lanham | 9589 | Troy Piper |
| 2936 | Felicia Small | 6263 | Mary Lon | 9590 | Troy S Brast |
| 2937 | Felicia Wallace | 6264 | Mary Lotz | 9591 | Troy Wheeler |
| 2938 | Felicia Wallace | 6265 | Mary Lou Mcfadde | 9592 | Trudy Pitts |
| 2939 | Felix De Mesa | 6266 | Mary Lynn | 9593 | Tselanee Wright |
| 2940 | Felix Ramos | 6267 | Mary Mcknight | 9594 | Twila J Russell |
| 2941 | Felton Hyche | 6268 | Mary Mclaughlin | 9595 | Twyla Christian |
| 2942 | Fern Schuster | 6269 | Mary Merkel | 9596 | Tyeatha Johnson Morris |
| 2943 | Ferneach Curry | 6270 | Mary Miller | 9597 | Tyler Chadaz |
| 2944 | Ferrell Perry | 6271 | Mary Moravek | 9598 | Tyler Fransway |
| 2945 | First Choice Air & Contracting Llc | 6272 | Mary Moskal | 9599 | Tyler Garcia |
| 2946 | Floyd L Harper | 6273 | Mary Mullins | 9600 | Tyler Kernick |
| 2947 | Forrest Cook | 6274 | Mary Munz | 9601 | Tyler Sawyers |
| 2948 | Forrest Howard | 6275 | Mary Okeefe | 9602 | Tylor Brow |
| 2949 | Forrest Jeffreys | 6276 | Mary Patterson | 9603 | Tyrone Thomad |
| 2950 | Frances Birmingham Roberts | 6277 | Mary Pearson | 9604 | Valcourt-Sherman |
| 2951 | Frances Hatley | 6278 | Mary Ramos | 9605 | Valencia Brown |
| 2952 | Frances Hatley | 6279 | Mary Riley Ervin | 9606 | Valentin Rivera |
| 2953 | Frances Ireland | 6280 | Mary Sadey | 9607 | Valerie Bain |
| 2954 | Frances Lee | 6281 | Mary Sarno | 9608 | Valerie Calbert |
| 2955 | Frances Morin | 6282 | Mary Secord | 9609 | Valerie Green |
| 2956 | Frances Shelton | 6283 | Mary Sevigny | 9610 | Valerie Griffin |
| 2957 | Frances Soltis | 6284 | Mary Smith | 9611 | Valerie Hyman |
| 2958 | Frances Story | 6285 | Mary Smith | 9612 | Valerie Kettrey |
| 2959 | Francesca Benkoczy | 6286 | Mary Sweeney | 9613 | Valerie Kinney |
| 2960 | Francesca Messemer | 6287 | Mary Tobicash | 9614 | Valerie Landry |
| 2961 | Francestarby | 6288 | Mary Townsend | 9615 | Valerie Marble |
| 2962 | Francine Bender | 6289 | Mary Tucker | 9616 | Valerie Ming |
| 2963 | Francine Mills | 6290 | Mary Victoria Blackwell | 9617 | Valerie Morris |
| 2964 | Francine Pantaleo | 6291 | Mary Vonnahme | 9618 | Valerie Phillips |
| 2965 | Francis Alexander | 6292 | Mary Watts | 9619 | Valerie Smirlock |
| 2966 | Francis Beauregard | 6293 | Mary Wittboldt | 9620 | Valerie Spencer |
| 2967 | Francis Brown | 6294 | Mary Youngs | 9621 | Valerie. Fraga |
| 2968 | Francis Fuld | 6295 | Maryann Bruton | 9622 | Valise Jackson |
| 2969 | Francis Tucker | 6296 | Maryann Flewharty | 9623 | Valorie Neumann |
| 2970 | Francisca Gonzalez | 6297 | Maryann Palmer | 9624 | Van Swanson |
| 2971 | Frank Barone | 6298 | Maryann Virack | 9625 | Vance Heeter |
| 2972 | Frank Barto | 6299 | Maryhelen Naumann | 9626 | Vanessa Kjar |
| 2973 | Frank Bocompani | 6300 | Marylou Hahn-Setta | 9627 | Vaughn Silcox |
| 2974 | Frank Cohn | 6301 | Marylou Hurff | 9628 | Vera Reece |
| 2975 | Frank Cwalina | 6302 | Marylou Tulis | 9629 | Vern Bruxvoort |
| 2976 | Frank D Leopard | 6303 | Mason Hursey | 9630 | Vern Golden |
| 2977 | Frank D Leopard | 6304 | Mathew Decker | 9631 | Verne Horton |
| 2978 | Frank Dunn | 6305 | Mathew Fellmann | 9632 | Vernon Borgwardt |
| 2979 | Frank Fitzhugh | 6306 | Mathew Grabowski | 9633 | Vernon Bruxvoort |
| 2980 | Frank Garcia | 6307 | Matt Beltran | 9634 | Vernon Hale |
| 2981 | Frank Gentry | 6308 | Matt Breneman | 9635 | Vernon Johnson |
| 2982 | Frank Gothard | 6309 | Matt Kountz | 9636 | Vernon Thomas |
| 2983 | Frank Iorio | 6310 | Matt Mcdonald | 9637 | Veronica Gearon |
| 2984 | Frank J Cesarek | 6311 | Matt Pederson | 9638 | Veronica Smith |
| 2985 | Frank J. Thomas | 6312 | Matt Weisbruch | 9639 | Veronica Western |
| 2986 | Frank Lemanski | 6313 | Matt Wilson | 9640 | Via Crawford |
| 2987 | Frank Lindner | 6314 | Matthew Litkie | 9641 | Vic Lopez |
| 2988 | Frank M Furio | 6315 | Matthew Cavanaugh | 9642 | Vicki Adams |
| 2989 | Frank Makosky | 6316 | Matthew Cummins?M | 9643 | Vicki Chambers |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 2990 | Frank Mark Kennedy | 6317 | Matthew Czarnik | 9644 | Vicki Condon |
| 2991 | Frank Middleton | 6318 | Matthew Davis | 9645 | Vicki Fletcher |
| 2992 | Frank Milinkovich | 6319 | Matthew Eby | 9646 | Vicki Jordan |
| 2993 | Frank Schaffer | 6320 | Matthew Happy | 9647 | Vicki King |
| 2994 | Frank Vanmourik | 6321 | Matthew Johnson | 9648 | Vicki Latham |
| 2995 | Frank Yakymovitch | 6322 | Matthew Johnston | 9649 | Vicki Laws |
| 2996 | Frank Zuber | 6323 | Matthew Juras | 9650 | Vicki Ostendorf |
| 2997 | Franklin E Hammons | 6324 | Matthew Klein | 9651 | Vicki Palmer |
| 2998 | Franklin M Ashcroft | 6325 | Matthew Medlen | 9652 | Vicki Polo |
| 2999 | Franscena Schandelmayer Davis | 6326 | Matthew Morton | 9653 | Vicki Rowe |
| 3000 | Fred Bohnet | 6327 | Matthew Sharp | 9654 | Vicki Swiatowy |
| 3001 | Fred Butry | 6328 | Matthew Spera | 9655 | Vickie Atkinson |
| 3002 | Fred Carraway | 6329 | Maura Fleming | 9656 | Vickie Bass |
| 3003 | Fred Dement | 6330 | Maureen Arcesi | 9657 | Vickie Dodson |
| 3004 | Fred Dennison | 6331 | Maureen Hanley | 9658 | Vickie Dotey |
| 3005 | Fred Earl | 6332 | Maureen Howard | 9659 | Vickie Hiles |
| 3006 | Fred Eastes | 6333 | Maureen L Meyer | 9660 | Vickie Kelly |
| 3007 | Fred Golding | 6334 | Maureen M Gagnon | 9661 | Vickie Spain |
| 3008 | Fred Huffman | 6335 | Maureen Meer | 9662 | Vickie Spaindu |
| 3009 | Fred Lawrence | 6336 | Maureen Monte | 9663 | Vickie Williams |
| 3010 | Fred Leiding | 6337 | Maureen Obrien | 9664 | Vicky Vansurksum |
| 3011 | Fred Miller | 6338 | Maureen Thompson | 9665 | Vicky Zalewski |
| 3012 | Fred Norris | 6339 | Maureen Vanderpan. | 9666 | Victor Calderon |
| 3013 | Fred Ost | 6340 | Maurice Isaac | 9667 | Victor Champ |
| 3014 | Fred Ost | 6341 | Maurice Nixon | 9668 | Victor Cicconi |
| 3015 | Fred Powell | 6342 | Max W Bennett | 9669 | Victor Dawkes |
| 3016 | Fred Rankin | 6343 | Maxil Manning | 9670 | Victor Friederich |
| 3017 | Fred Thomas Wilcox | 6344 | Stephen Mayes | 9671 | Victor Garrard |
| 3018 | Fred Tymeson | 6345 | Mayra F Perez-Ferrara | 9672 | Victor Pineda |
| 3019 | Fred W Greiff | 6346 | Mckinley Nishida | 9673 | Victoria Beuttel |
| 3020 | Freddie Wilson | 6347 | Larry Mcleod | 9674 | Victoria Borchers |
| 3021 | Frederick Fletcher | 6348 | Meador Jones | 9675 | Victoria Chick |
| 3022 | Frederick L Walker | 6349 | Meadows Brothers Farm | 9676 | Victoria D Ulllery |
| 3023 | Frederick Lewis | 6350 | Mechele Gibson | 9677 | Victoria Holtzman - Brown |
| 3024 | Frederick Marshall | 6351 | Megan Liles | 9678 | Victoria Hunter |
| 3025 | Frederick Waterholter | 6352 | Megan Toth | 9679 | Victoria Johnson |
| 3026 | Frederick White | 6353 | Meghann Davis | 9680 | Victoria Kerns |
| 3027 | Frederick. Kiel | 6354 | Melanie Bilodeau | 9681 | Victoria Kovar |
| 3028 | Gabriel Decker | 6355 | Melanie Brecheen | 9682 | Victoria L Kerns |
| 3029 | Gabriel Edwards | 6356 | Melanie Downey | 9683 | Victoria Loscalzo |
| 3030 | Gabriel López | 6357 | Melanie Drake French | 9684 | Victoria Roberts Hardee |
| 3031 | Gabrielarose Tortolano | 6358 | Melanie Hoover | 9685 | Victoria Senatore |
| 3032 | Gabriele Aletris | 6359 | Melanie Macuch Chambers | 9686 | Victoria Sigmon |
| 3033 | Gabrielle Lucas | 6360 | Melanie Miller | 9687 | Victoria Sloane-Graf |
| 3034 | Gabrielle Sallis | 6361 | Melanie Minnich | 9688 | Vilma Barker |
| 3035 | Gail Anderl | 6362 | Melanie Morrow | 9689 | Vincent Coco Sr |
| 3036 | Gail Andersen | 6363 | Melanie Murray | 9690 | Vincent Dauge |
| 3037 | Gail Biel | 6364 | Melanie Noel | 9691 | Vincent Fan |
| 3038 | Gail Colby | 6365 | Melanie Schmidt | 9692 | Vincent Ferranti |
| 3039 | Gail Galyon | 6366 | Melanie Spencer | 9693 | Vincent H. Mcfolley |
| 3040 | Gail Hillmann | 6367 | Melanie Varner | 9694 | Vincent Maffea |
| 3041 | Gail Karlsen | 6368 | Melba Duke | 9695 | Vincent Sanchez |
| 3042 | Gail Lewis | 6369 | Melchor Badillo | 9696 | Vincent Savarese |
| 3043 | Gail Lewis Hambrick | 6370 | Melia Veney | 9697 | Vincent Valadez |
| 3044 | Gail Mussehl | 6371 | Melinda Becker | 9698 | Viola White |
| 3045 | Gail Reynolds | 6372 | Melinda Bigley | 9699 | Violet Patterson |
| 3046 | Gail Rogers | 6373 | Melinda Fischer | 9700 | Virgil Breeze |
| 3047 | Gail Thomm | 6374 | Melinda Hartman | 9701 | Virginia Caperton |
| 3048 | Gail Willis | 6375 | Melinda Holloway | 9702 | Virginia Gietl |
| 3049 | Gail Wright | 6376 | Melinda Johnson | 9703 | Virginia Marquis |
| 3050 | Gale Carroll | 6377 | Melinda May Fox | 9704 | Virginia Patev |

List of 9,980 Individual Petitioners

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 3051 | Gale Cooper | 6378 | Melinda Mcneil | 9705 | Virginia Vaughn |
| 3052 | Galina Fyodorov | 6379 | Melinda Steinmetz | 9706 | Virginia Wallace |
| 3053 | Garnce G Clark | 6380 | Melinda Tennant | 9707 | Virginia Williams |
| 3054 | Garry Barnett | 6381 | Melinda Udelhoven | 9708 | Virginia Yrlas |
| 3055 | Garry Foley | 6382 | Melisa Jackson | 9709 | Viva Laiwa |
| 3056 | Garry Mapes | 6383 | Melissa (Jamie) Halbach | 9710 | Vivian Hunter |
| 3057 | Garth Gardner | 6384 | Melissa Bonner | 9711 | Vivian Poirier |
| 3058 | Gary Axford | 6385 | Melissa Boshart | 9712 | Vivian Robinson |
| 3059 | Gary Bacon | 6386 | Melissa Bucuk | 9713 | Vivian Serbin |
| 3060 | Gary Bryan | 6387 | Melissa Burkes | 9714 | Vivien Lescoe |
| 3061 | Gary Budman | 6388 | Melissa Conlin | 9715 | Vonda Payne |
| 3062 | Gary Butak | 6389 | Melissa Dana | 9716 | Vy Nguyen |
| 3063 | Gary Chelenyak | 6390 | Melissa Ennis | 9717 | Wade Saunders |
| 3064 | Gary Claer | 6391 | Melissa Foster | 9718 | Wade Wickham |
| 3065 | Gary Clover | 6392 | Melissa French | 9719 | Wakita Rucker Bradford |
| 3066 | Gary Cook | 6393 | Melissa Golfin | 9720 | Walker Carpenter |
| 3067 | Gary Crane | 6394 | Melissa Holmberg | 9721 | Wallace Dilas |
| 3068 | Gary D King | 6395 | Melissa James | 9722 | Wallace R Valley Jr |
| 3069 | Gary Featherston | 6396 | Melissa Kasprzak | 9723 | Walter Caines |
| 3070 | Gary Getchel | 6397 | Melissa Kelley | 9724 | Walter Chambers |
| 3071 | Gary Grapp | 6398 | Melissa Kwasney | 9725 | Walter Cheesman |
| 3072 | Gary Grauman | 6399 | Melissa Long | 9726 | Walter Clements |
| 3073 | Gary Hageman | 6400 | Melissa Miller | 9727 | Walter Dixon |
| 3074 | Gary Hallenberg | 6401 | Melissa Mullins | 9728 | Walter Eaton |
| 3075 | Gary Hedman | 6402 | Melissa Newell | 9729 | Walter G Smith Jr |
| 3076 | Gary Hodges | 6403 | Melissa Patton | 9730 | Walter Gresham |
| 3077 | Gary Hooper | 6404 | Melissa Raymond | 9731 | Walter Healey |
| 3078 | Gary Ketelse | 6405 | Melissa Stephens | 9732 | Walter Jones |
| 3079 | Gary King | 6406 | Melissa T Denault | 9733 | Walter Nino Jr |
| 3080 | Gary L. Wall | 6407 | Melissa Thatcher | 9734 | Walter Parker |
| 3081 | Gary Lavalley | 6408 | Melissa Tolle | 9735 | Walter Perris |
| 3082 | Gary Luon | 6409 | Melissa Vetter | 9736 | Walter Poole |
| 3083 | Gary Lyon | 6410 | Melissa Watson | 9737 | Walter S Mcnutt Jr |
| 3084 | Gary Maskus | 6411 | Melissa Waychoff | 9738 | Walter Sorrell |
| 3085 | Gary Mccormack | 6412 | Melissa Wood | 9739 | Walter Straitl |
| 3086 | Gary Michalski | 6413 | Melissa Woolery | 9740 | Walter Thompson |
| 3087 | Gary Minkema | 6414 | Melkon Grigorian | 9741 | Wanda Baker |
| 3088 | Gary Osentowski | 6415 | Melody Campbell | 9742 | Wanda Belt |
| 3089 | Gary Panighetti | 6416 | Melody Cutrer | 9743 | Wanda Cook |
| 3090 | Gary R Millarr | 6417 | Melody Jackson | 9744 | Wanda Covert |
| 3091 | Gary Reiners | 6418 | Melody Lyman | 9745 | Wanda Covert |
| 3092 | Gary Seley | 6419 | Melody Mccreight | 9746 | Wanda Facklam |
| 3093 | Gary Shamp | 6420 | Melody Miller | 9747 | Wanda Frachiseur |
| 3094 | Gary Smith | 6421 | Melody Shull | 9748 | Wanda Gerlach |
| 3095 | Gary Steele | 6422 | Melva Prince | 9749 | Wanda Hillhouse |
| 3096 | Gary Strzelczyk | 6423 | Melvin Cain | 9750 | Wanda Jean Maleckar |
| 3097 | Gary Szikszay | 6424 | Melvin Cooper | 9751 | Wanda Livesay |
| 3098 | Gary Voss | 6425 | Melvin Harvey | 9752 | Wanda Mott |
| 3099 | Gary W Ellisor | 6426 | Melvin La Roche | 9753 | Wanda Renee Goss |
| 3100 | Gary Wacker | 6427 | Melvin Lett | 9754 | Wanda Rimmer |
| 3101 | Gary Weismantel | 6428 | Melvin Ray Demonbreun | 9755 | Wanda Taylor |
| 3102 | Gary Wertz | 6429 | Mendy Poynter | 9756 | Wanda Trevino |
| 3103 | Gary Windland | 6430 | Meredith Smith | 9757 | Wanda Williams |
| 3104 | Gayla Jones | 6431 | Merelene Deo Chand | 9758 | Warren Law |
| 3105 | Gaylanne Teske | 6432 | Merrill Mcdonald | 9759 | Warren Lee |
| 3106 | Gayle Floyd | 6433 | Mervin Barker | 9760 | Wayne Brant |
| 3107 | Gayle Meeker | 6434 | Mervin K Barker | 9761 | Wayne Cronnell |
| 3108 | Gayle Sigler | 6435 | Mia Lollis | 9762 | Wayne Finch Sr |
| 3109 | Gaylen Bourland | 6436 | Micah Kerlin | 9763 | Wayne Gauthier |
| 3110 | Gaylene Ford Zongker | 6437 | Micah Swafford | 9764 | Wayne Kropa |
| 3111 | Geeia Wildman | 6438 | Michael | 9765 | Wayne Pinnix |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 3112 | Gelata Huddleston % | 6439 | Michael Ackison | 9766 | Wayne Pratt |
| 3113 | Gene Green | 6440 | Michael Allen | 9767 | Wayne Rieger |
| 3114 | Genevieve Lawson | 6441 | Michael Amos | 9768 | Wayne Tadlock |
| 3115 | Geoff Benson | 6442 | Michael Angelotto | 9769 | Wayne Vanorden |
| 3116 | Geoff Snelling | 6443 | Michael Arnold | 9770 | Wayne Wiggins |
| 3117 | Geoffrey Joyal | 6444 | Michael Arrington | 9771 | Wayne Wood |
| 3118 | Georganne Nietz | 6445 | Michael Auger | 9772 | A. Weiner |
| 3119 | George And Lori Bobeck | 6446 | Michael B Smallwood | 9773 | Weldon T Gibson Jr |
| 3120 | George Androckitis | 6447 | Michael Baker | 9774 | Wendell Grisim |
| 3121 | George Bartley | 6448 | Michael Barger | 9775 | Wendell Metts |
| 3122 | George Barton | 6449 | Michael Barnes | 9776 | Wendell Ray Mullis |
| 3123 | George Bashore | 6450 | Michael Barnett | 9777 | Wendell Ray Mullis Jr. |
| 3124 | George Billett | 6451 | Michael Batey | 9778 | Wendi Goetz |
| 3125 | George Bradley | 6452 | Michael Benedetto | 9779 | Wendi Liptow |
| 3126 | George Corcoran | 6453 | Michael Bennetts | 9780 | Wendy / Dennis Osanna |
| 3127 | George Dodson | 6454 | Michael Berga | 9781 | Wendy Ball |
| 3128 | George F Wells | 6455 | Michael Berndt | 9782 | Wendy Barber |
| 3129 | George Fields | 6456 | Michael Berry | 9783 | Wendy Bowman |
| 3130 | George Garrobo | 6457 | Michael Biggane | 9784 | Wendy Burleson |
| 3131 | George Gillespie | 6458 | Michael Bodnariuk | 9785 | Wendy Ditsch |
| 3132 | George H Trollinger Jr | 6459 | Michael Bowman | 9786 | Wendy Dopp |
| 3133 | George Henry Trollinger | 6460 | Michael Boykins | 9787 | Wendy Henry |
| 3134 | George Henry Trollinger Jr | 6461 | Michael Boyles | 9788 | Wendy Hubbell |
| 3135 | George Johnson | 6462 | Michael Brown | 9789 | Wendy Kreta |
| 3136 | George Kauffold | 6463 | Michael Brown | 9790 | Wendy Kruger |
| 3137 | George Kunkle | 6464 | Michael Bruzdzinski | 9791 | Wendy Kruger-Nerud |
| 3138 | George Lambeth | 6465 | Michael Bucceri | 9792 | Wendy Kulas |
| 3139 | George Lara | 6466 | Michael Bulldis | 9793 | Wendy L Ward |
| 3140 | George Lubinski | 6467 | Michael Burke | 9794 | Wendy M Williams |
| 3141 | George Mclean | 6468 | Michael Burke | 9795 | Wendy Oliver |
| 3142 | George Miller | 6469 | Michael Burke | 9796 | Wendy Padgett |
| 3143 | George Miller | 6470 | Michael Busch | 9797 | Wendy Ray |
| 3144 | George Murdoc | 6471 | Michael C.Stephens | 9798 | Wendy Reed |
| 3145 | George Schepp | 6472 | Michael Cafarelli | 9799 | Wendy Shumate |
| 3146 | George Thomas | 6473 | Michael Cale | 9800 | Wendy Smith |
| 3147 | George Walker | 6474 | Michael Cannady | 9801 | Wesley Froman |
| 3148 | George Wright | 6475 | Michael Carlow | 9802 | Wesley Hardin |
| 3149 | George Wright | 6476 | Michael Carpenter | 9803 | Wesley Ladner |
| 3150 | Georgia Michael | 6477 | Michael Caudill | 9804 | Whitney Compton |
| 3151 | Georgia Payne | 6478 | Michael Choros | 9805 | Wilferd Kurtz |
| 3152 | Gerald Basham | 6479 | Michael Cinquepalmi | 9806 | Willard Fraser |
| 3153 | Gerald Brady | 6480 | Michael Clancy | 9807 | Willard R Obryan |
| 3154 | Gerald Brewster | 6481 | Michael Cobello | 9808 | William & Jo Brinton |
| 3155 | Gerald Chapman | 6482 | Michael Cole | 9809 | William & Sherri Cox |
| 3156 | Gerald Douthitt | 6483 | Michael Coonan | 9810 | William (Bill) Rector |
| 3157 | Gerald Foley | 6484 | Michael Corse | 9811 | William Adams |
| 3158 | Gerald Hargrave | 6485 | Michael Coulson | 9812 | William Ahl |
| 3159 | Gerald Heberling | 6486 | Michael Crow | 9813 | William B Kenney |
| 3160 | Gerald Howard Sr | 6487 | Michael D Smith | 9814 | William Barr |
| 3161 | Gerald O'Brien | 6488 | Michael Dailey | 9815 | William Baumann |
| 3162 | Gerald Reed | 6489 | Michael Davine | 9816 | William Bayless |
| 3163 | Gerald Ryan | 6490 | Michael Davine | 9817 | William Bibbs |
| 3164 | Gerald Seidelmann | 6491 | Michael Denney | 9818 | William Brindley |
| 3165 | Gerald Sommers | 6492 | Michael Desrosier | 9819 | William Brown |
| 3166 | Gerald Turner | 6493 | Michael Downes | 9820 | William Brunner |
| 3167 | Gerald Vasilik | 6494 | Michael Doyle | 9821 | William Bryan |
| 3168 | Geraldine Berger | 6495 | Michael Dubel | 9822 | William Butsch |
| 3169 | Geraldine Carlton | 6496 | Michael Duckum | 9823 | William C Haas |
| 3170 | Geralynn Bobay | 6497 | Michael Duncan | 9824 | William Cappuccio |
| 3171 | Gerard A Brown | 6498 | Michael Durbin | 9825 | William Carey |
| 3172 | Gerard Baket I'Ll | 6499 | Michael Durbin | 9826 | William Cawthorne |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 3173 | Gerard Borriello | 6500 | Michael E Thurman | 9827 | William Connors |
| 3174 | Gerard Burns | 6501 | Michael E. Fussell | 9828 | William Cornwell |
| 3175 | Gerard Samson | 6502 | Michael Elick | 9829 | William Couto Sr |
| 3176 | Gerard Zeidler | 6503 | Michael Emhuff | 9830 | William Cox & Sherri Cox |
| 3177 | Gerold Dirks | 6504 | Michael Epps | 9831 | William Cullen |
| 3178 | Gerri Kuhns | 6505 | Michael Espinola | 9832 | William D Carruth |
| 3179 | Gerry E Gilmor | 6506 | Michael Farrell | 9833 | William D Mitchell Ii |
| 3180 | Giacomo Mele Iii | 6507 | Michael Fleshman | 9834 | William D Roberts |
| 3181 | Gigi Fiskey | 6508 | Michael Flowers | 9835 | William Davis |
| 3182 | Gilbert Lindsey | 6509 | Michael Fox | 9836 | William Demers |
| 3183 | Gilbert Martinez | 6510 | Michael Franklin | 9837 | William E Sharpless, Iii |
| 3184 | Gilbert Mendez | 6511 | Michael Ganoe | 9838 | William Ebe |
| 3185 | Gilbert Monsibais | 6512 | Michael Ganoe Sr | 9839 | William Edwards |
| 3186 | Gilbert Orozco | 6513 | Michael Garofalo | 9840 | William Eitner |
| 3187 | Gilbert Toliver | 6514 | Michael Gelinas | 9841 | William Engel |
| 3188 | Gilbert Trujillo | 6515 | Michael Genovese | 9842 | William Eplin |
| 3189 | Gilberto Conde | 6516 | Michael Gervin | 9843 | William Estes |
| 3190 | Gina Campbell | 6517 | Michael Gilbert | 9844 | William Everall |
| 3191 | Gina Jesus | 6518 | Michael Gilpin | 9845 | William F Herring |
| 3192 | Gina London | 6519 | Michael Gonzalez | 9846 | William Fath |
| 3193 | Gina Martin | 6520 | Michael Gorsh | 9847 | William Fern |
| 3194 | Gina Mayhan | 6521 | Michael Griffith | 9848 | William Freeman |
| 3195 | Gina Rossi | 6522 | Michael Grumet | 9849 | William G. Barnette |
| 3196 | Gina Shirley | 6523 | Michael Gurr | 9850 | William Garland |
| 3197 | Gina Struckmann | 6524 | Michael Haislipp | 9851 | William Garner |
| 3198 | Gina Taylor | 6525 | Michael Hall | 9852 | William Giery |
| 3199 | Ginger Irene Ferguson | 6526 | Michael Harrington | 9853 | William Girard |
| 3200 | Ginger Leonard | 6527 | Michael Hayes | 9854 | William Goodell |
| 3201 | Ginnette Wheater | 6528 | Michael Haynie | 9855 | William Gore |
| 3202 | Ginny Ducommun | 6529 | Michael Haywood | 9856 | William Graves |
| 3203 | Ginny Steffens | 6530 | Michael Heckman | 9857 | William Griffin |
| 3204 | Ginny Wheater | 6531 | Michael Henry Hempe | 9858 | William Griffin I |
| 3205 | Glaucer Nogueira | 6532 | Michael Holden | 9859 | William H Bai |
| 3206 | Glen Powers | 6533 | Michael Honn | 9860 | William H Bair |
| 3207 | Glenda ,Moore | 6534 | Michael Hovatter | 9861 | William Hatcher |
| 3208 | Glenda Cahoon | 6535 | Michael Hurley | 9862 | William Hendricks |
| 3209 | Glenda Coalston | 6536 | Michael J Boyd Sr | 9863 | William Hibner |
| 3210 | Glenda Funderburk | 6537 | Michael J Ganster | 9864 | William Hicks |
| 3211 | Glenda Funderburk | 6538 | Michael J Glogowski | 9865 | William Howell |
| 3212 | Glenda Hatcher | 6539 | Michael J Howard | 9866 | William Howell |
| 3213 | Glenda Hernandez | 6540 | Michael J Manning | 9867 | William Hudson |
| 3214 | Glenda Ronco | 6541 | Michael J Mccreary | 9868 | William Hurd |
| 3215 | Glenn A Talbert | 6542 | Michael J Shawley | 9869 | William Huth |
| 3216 | Glenn Brecheen | 6543 | Michael J Triska | 9870 | William J Foreman |
| 3217 | Glenn Brewer | 6544 | Michael J. Renaud | 9871 | William J Powell |
| 3218 | Glenn Geiger | 6545 | Michael Jahn | 9872 | William J Young And Catalina Britton |
| 3219 | Glenn King | 6546 | Michael Jedro | 9873 | William Johnson |
| 3220 | Glenn Lacourse | 6547 | Michael John Badamo | 9874 | William Kenny |
| 3221 | Glenn Luchenburg | 6548 | Michael Jones | 9875 | William Koch |
| 3222 | Glenn Newman | 6549 | Michael Kancilja | 9876 | William Kyle West |
| 3223 | Glenn Reedus | 6550 | Michael Kasperek | 9877 | William L Butler |
| 3224 | Glenn Robertson | 6551 | Michael Kelly | 9878 | William Larabee |
| 3225 | Glenn Stoneking-Jones | 6552 | Michael Kerr | 9879 | William Lewis |
| 3226 | Glenn Talbert | 6553 | Michael Kobow | 9880 | William Licata |
| 3227 | Glenniece Lindsey | 6554 | Michael Kontogouris | 9881 | William Lutz |
| 3228 | Gloria Breedlove | 6555 | Michael Krekeler | 9882 | William Mahon |
| 3229 | Gloria Fleming | 6556 | Michael Kring | 9883 | William Maloy |
| 3230 | Gloria K Patty | 6557 | Michael Kristoff | 9884 | William Marker |
| 3231 | Gloria Mcginnis | 6558 | Michael Kuk | 9885 | William Mccullough |
| 3232 | Gloria Mustain | 6559 | Michael Lambert | 9886 | William Michael Carroll |
| 3233 | Gloria Oakes | 6560 | Michael Lauro | 9887 | William Miller |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 3234 | Gloria Or Wayne Wiggins | 6561 | Michael Lauro Ii | 9888 | William Mitchell |
| 3235 | Gloria Sanders | 6562 | Michael Lawlor | 9889 | William Morgan |
| 3236 | Gloria Wallace | 6563 | Michael Lawson | 9890 | William Morrow |
| 3237 | Go Benes | 6564 | Michael Lea | 9891 | William Myers |
| 3238 | Gonsalo Arenas | 6565 | Michael Lead | 9892 | William Myers |
| 3239 | Gordon Broward | 6566 | Michael Leblanc | 9893 | William Needham |
| 3240 | Gordon Davis | 6567 | Michael Lively | 9894 | William Noone |
| 3241 | Gordon Frost | 6568 | Michael Lopes | 9895 | William Norden |
| 3242 | Gordon Smith | 6569 | Michael Madsen | 9896 | William Oliver |
| 3243 | Gordon Turnage | 6570 | Michael Mahle | 9897 | William Paez |
| 3244 | Grace Hill | 6571 | Michael Martin | 9898 | William Paul Emmanuel |
| 3245 | Grace Lewis | 6572 | Michael Martinez | 9899 | William Pearce |
| 3246 | Grace Lewis Riddle | 6573 | Michael Mathie | 9900 | William Peoples |
| 3247 | Grace Lomaistro | 6574 | Michael Mccranie | 9901 | William Phelps |
| 3248 | Grace Takeuchi | 6575 | Michael Mckee | 9902 | William Plock |
| 3249 | Grady Rogers | 6576 | Michael Medlin | 9903 | William R Dossenbach |
| 3250 | Grant Franck | 6577 | Michael Mendel | 9904 | William R Haynie |
| 3251 | Graydon Larsen | 6578 | Michael Miller | 9905 | William R Jones Jr |
| 3252 | Greg Bommelman | 6579 | Michael Melman | 9906 | William Roach |
| 3253 | Greg Elliot Evans | 6580 | Michael Mirando | 9907 | William Rossini |
| 3254 | Greg Evans | 6581 | Michael Mitchell | 9908 | William S Kaufusi |
| 3255 | Greg Fox | 6582 | Michael Mitchum | 9909 | William Sanchez |
| 3256 | Greg Hastings | 6583 | Michael Mizell | 9910 | William Sandy Phillips |
| 3257 | Greg Maricle | 6584 | Michael Morrison | 9911 | William Savage |
| 3258 | Greg Minor | 6585 | Michael Mosko | 9912 | William Schenk |
| 3259 | Greg Mitchell | 6586 | Michael Murriel | 9913 | William Schulte |
| 3260 | Greg Raby | 6587 | Michael Nalbach | 9914 | William Seagren |
| 3261 | Greg Rife | 6588 | Michael Napolitan | 9915 | William Shannob |
| 3262 | Greg Russell | 6589 | Michael Nervik | 9916 | William Smith |
| 3263 | Greg Sanamo | 6590 | Michael O'Connor | 9917 | William Smith |
| 3264 | Greg Sikes | 6591 | Michael Oconnor | 9918 | William Smith |
| 3265 | Greg Sparhawk | 6592 | Michael Odegaard | 9919 | William Snow |
| 3266 | Greg Trosper | 6593 | Michael Ohanlon | 9920 | William Squires |
| 3267 | Greg Tubbs | 6594 | Michael Osburn | 9921 | William Ssnchez |
| 3268 | Greg Waldrop | 6595 | Michael Oswald | 9922 | William Steen |
| 3269 | Greg Watkins | 6596 | Michael P Stanton | 9923 | William Strode |
| 3270 | Gregg Andrews | 6597 | Michael P Thure | 9924 | William T Adkins |
| 3271 | Gregg Ellis | 6598 | Michael Pearson | 9925 | William T Couto Sr |
| 3272 | Gregg Kemp | 6599 | Michael Plueger | 9926 | William Tedder |
| 3273 | Gregg Wangelin | 6600 | Michael Plunkett | 9927 | William V Braniff |
| 3274 | Gregg Willett | 6601 | Michael Poole | 9928 | William V Connors Iii |
| 3275 | Gregory Blair | 6602 | Michael Procino | 9929 | William Vandall |
| 3276 | Gregory Boutwell | 6603 | Michael Puglisi | 9930 | William Verity |
| 3277 | Gregory Bruce Miller | 6604 | Michael Quevedo | 9931 | William Warnock |
| 3278 | Gregory Carden | 6605 | Michael Quiroz | 9932 | William Watson |
| 3279 | Gregory Cheyne | 6606 | Michael R Coonan | 9933 | William Worton |
| 3280 | Gregory Davidson | 6607 | Michael R Iacovella | 9934 | William Yeargan |
| 3281 | Gregory Dills Ii | 6608 | Michael Rambusch | 9935 | William Zake |
| 3282 | Gregory Doll | 6609 | Michael Ramsey | 9936 | William Zimmerlee |
| 3283 | Gregory Franks | 6610 | Michael Rapoza | 9937 | William Mabie |
| 3284 | Gregory G Mcguire | 6611 | Michael Reynolds | 9938 | Willie Lowe |
| 3285 | Gregory Goss | 6612 | Michael Richard | 9939 | Willis Carter |
| 3286 | Gregory Heitland | 6613 | Michael Richmond | 9940 | Willis Countryman Jr |
| 3287 | Gregory Horne | 6614 | Michael Roach | 9941 | Willis M Payne |
| 3288 | Gregory Huffman | 6615 | Michael Robertus | 9942 | Kristie Wilson |
| 3289 | Gregory J Cook480389 | 6616 | Michael Rocchio | 9943 | Windy Qualls |
| 3290 | Gregory J Duty | 6617 | Michael Russ | 9944 | Winnonna Kopp |
| 3291 | Gregory Lafave | 6618 | Michael Ryan/ Richelle Twenter | 9945 | Winona Latta |
| 3292 | Gregory Lormand | 6619 | Michael S Barbieri | 9946 | Wm Coaker |
| 3293 | Gregory Lynch | 6620 | Michael S Caplinger | 9947 | Woodford |
| 3294 | Gregory Maricle | 6621 | Michael S Deming | 9948 | Woodrow Elliott |

**List of 9,980 Individual Petitioners**

| Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name | Petition Number | Claimant First and Last Name |
|---|---|---|---|---|---|
| 3295 | Gregory Miller | 6622 | Michael Schwarz | 9949 | Yadira Jeff |
| 3296 | Gregory Russell | 6623 | Michael Scott | 9950 | Yamah Hood |
| 3297 | Gregory Smallwood | 6624 | Michael Senn | 9951 | Yancy Bradley |
| 3298 | Gregory Smith | 6625 | Michael Sewell | 9952 | Yancy Brawley |
| 3299 | Gregory Smith | 6626 | Michael Shapiro | 9953 | Yevonne Rudisill |
| 3300 | Gregory Sophis | 6627 | Michael Sharp | 9954 | Yilmaz Kalayci |
| 3301 | Gregory Theobald | 6628 | Michael Sheldon | 9955 | Yolanda (Landa) Berry |
| 3302 | Gregory Wensman | 6629 | Michael Shygelski | 9956 | Yolanda Christian |
| 3303 | Grizelda Furlong | 6630 | Michael Singleton | 9957 | Yolanda Dennis |
| 3304 | Grover Berotte | 6631 | Michael Smallwood | 9958 | Yonathan Peterson |
| 3305 | Guy Cochran | 6632 | Michael Smith | 9959 | Yulanda Evertz |
| 3306 | Guy Meredith | 6633 | Michael Smith | 9960 | Yvette Smith |
| 3307 | Dr. Guyer | 6634 | Michael Stambaugh | 9961 | Yvonda Hawkins |
| 3308 | Guyetta Mccracken | 6635 | Michael Stecker | 9962 | Yvonne Farrakes |
| 3309 | Gwen Brock | 6636 | Michael Stephens | 9963 | Yvonne Hardy |
| 3310 | Gwendolyne [Wendy] Clouser | 6637 | Michael Strickland | 9964 | Yvonne Matlock |
| 3311 | Gwethlyn Neill | 6638 | Michael Suarez | 9965 | Yvonne Matlock Hughett |
| 3312 | Gwyn Hovey | 6639 | Michael Sweeney | 9966 | Yvonne Mcpherson |
| 3313 | H Glenn Sizemore | 6640 | Michael T. Lewis | 9967 | Yvonne Telfer |
| 3314 | H. Glenn Sizemore | 6641 | Michael Teggart | 9968 | Zach Hall |
| 3315 | Haley Sims | 6642 | Michael Theveny | 9969 | Zachary B. Burkons |
| 3316 | Haley Wyant | 6643 | Michael Trenholm | 9970 | Zachary Brooks |
| 3317 | Hallenberg | 6644 | Michael Troppman | 9971 | Zachary Davis |
| 3318 | Haman Gibson | 6645 | Michael Uhler | 9972 | Zachary Sabby |
| 3319 | Hannah Roscoe | 6646 | Michael Uhler | 9973 | Zachary Shaw |
| 3320 | Hardy | 6647 | Michael V Dawkins | 9974 | Zachaziry Sandlin |
| 3321 | Hardy C Jones | 6648 | Michael Vanderhoogt | 9975 | Zack Schoone |
| 3322 | Harlan Lipps | 6649 | Michael Vozar | 9976 | Zackary Collett |
| 3323 | Harley Wilson | 6650 | Michael W Babb | 9977 | Zane Cooper |
| 3324 | Harold Berry | 6651 | Michael W. Spackey | 9978 | Zeta Brad |
| 3325 | Harold Heddinger | 6652 | Michael Welsh Mi | 9979 | Zoe Stank |
| 3326 | Harold Marsh | 6653 | Michael Wheeler | 9980 | Zuleica Nuñez |
| 3327 | Harold Mcallister | 6654 | Michael Wiegand | | |